Page 1

IN THE UNITED STATES DISTRICT COURT
DISTRICT OF KANSAS
CASE NO.: 2:18-CV-02158


D.M., A MINOR, BY AND THROUGH HIS NEXT FRIEND
AND NATURAL GUARDIAN, KELLI MORGAN,

      PLAINTIFFS,

      VS.

WESLEY MEDICAL CENTER LLC D/B/A
WESLEY MEDICAL CENTER -WOODLAWN;
WESLEY-WOODLAWN CAMPUS; BRIDGET
GROVER, PA-C; DR. GREGORY FAIMON;
LISA JUDD, RN; VIA CHRISTI HEALTH SYSTEMS
D/B/A VIA CHRISTI-ST FRANCIS; JENNIFER
CHAMBERS-DANEY, ARNP; DR. BALA BHASKAR
REDDY BHIMAVARAPU; CEP AMERICA-KS LLC;
DR. CONNOR HARTPENCE; DR. STEFANIE
WHITE; DR. JAMIE BORICK; AND
AARON KENT, RN,

      DEFENDANTS.



          ORAL DEPOSITION OF ROBERT DABROW, M.D.,

TAKEN AT MILESTONE REPORTING COMPANY, LOCATED AT

315 EAST ROBINSON STREET, SUITE 510, ORLANDO,

FLORIDA 32801, ON NOVEMBER 14, 2019, AT 9:08 A.M.,

BEFORE KIMBERLY FLORES, COURT REPORTER AND NOTARY

REPUBLIC.



DEFENDANT'S
EXHIBIT
E



Oral Deposition of Robert Dabrow, M.D., 11/14/2019

Page 33

1       Q    He is the pediatric hospitalist, and he's at

2  home.  Do you understand that generally?

3       A    Yes.

4       Q    Okay.  You agree that as to the providers at

5  Via Christi whether it's in the ER, or on the floor

6  before D. coded that strep absolutely should've been on

7  the differential?

8       A    The strep should've been on the differential?

9       Q    Yes.

10      A    Strep could've been on the differential, yes.

11      Q    Should it have been?

12      A    Be very low.

13      Q    Whether it's the top one, or the bottom one,

14  if it's on the differential it's on the differential.

15  Should it have been there?

16      A    Whoever had the case I wouldn't have included

17  strep in the differential.

18      Q    Okay.  Would you be critical if strep was on

19  the differential?

20      A    Strep could've been on differential.  And I

21  think that's the answer you were looking for.

22      Q    Okay.  Do you agree that it was appropriate to

23  administer antibiotics to D.M., both based upon his

24  presentation at Wesley, and in the ER at Via Christi.

25      A    I would only administer antibiotics to a

Oral Deposition of Robert Dabrow, M.D., 11/14/2019

Page 1

**A**

AARON 1:12 2:14
abdomen 70:12
abdominal 41:11
  41:12,17,24 42:5
  42:22 47:19 65:21
  72:4,22 135:4
  153:18
able 67:25 152:17
  152:18 156:19
  173:11
abnormal 27:22,24
  44:13,22 52:13
  55:5 56:7,8
  136:13,17 139:24
  139:25 141:22
  142:6,15 150:18
  174:24
abnormalities 53:2
  121:12,13 148:11
ABP 156:14
absent 127:21
absolutely 13:10
  33:6 57:22 72:18
  75:24 85:15
  122:14 178:5
  182:11
abstract 122:1
abuse 7:24 8:11,12
  9:1
academic 16:24
  79:21 80:9 95:13
  177:6
accept 83:2 104:4,5
  111:16 140:4
accepted 46:22
  76:1 117:24 118:6
accepting 118:2
  163:2
access 71:12,17
  76:22
accident 100:19
account 102:22
accuracy 31:25
accurate 21:12,13
  37:21 74:14 99:23
  113:14

achieve 80:16
acronym 48:19
act 85:4 118:13
  127:13
acted 102:23
  111:18
acting 118:16
action 116:9 187:14
actions 24:17 25:1
  123:21
acts 80:21
actual 103:14 139:6
acute 12:3 48:6
  49:11 149:2,25
  150:21 177:8
Acutely 5:16 10:12
add 29:23
addition 13:11
  17:23 47:18 53:25
additional 87:21
  170:5
additive 42:24
address 72:10
adenopathy 26:7
  26:16,19 27:1,21
  29:18 30:8 34:5
  34:10,12 39:8,15
  39:17 40:6,25
  43:21 44:9,22
  45:2
administer 33:23
  33:25
administered 35:5
  35:6,8
administration
  34:6
admission 24:18
  25:2 85:8 103:14
  106:20 180:2
admit 179:11
admitted 19:1
  55:14 85:10 89:10
  106:15 109:23
  179:21,23
admitting 24:21
  179:17
adults 68:19 143:8

179:25
advanced 172:4
advantages 129:13
advice 79:11
advocate 80:21,21
  120:9
afebrile 139:20
affiliated 169:5
affirm 7:3
afraid 83:3,4 92:10
afternoon 124:12
age 58:19 178:11
Aged 46:13
Agency 68:14
ago 8:5 52:11 72:21
  144:14 168:6
agree 17:17 18:8
  19:15,23 20:3
  22:15,21 24:16,25
  30:9 32:22 33:4
  33:22 35:4 40:2
  42:2,19 46:21
  47:5 50:14,24
  51:11,25 52:7
  56:21 57:12 59:7
  61:14 63:1 64:1,3
  67:8 69:19 75:8
  77:1,7,12 79:14
  80:10,18,25 82:9
  84:4 87:11,13
  98:6 99:19 102:4
  102:24 104:9,23
  105:21 106:21
  107:13 111:18
  115:14 116:24
  118:8,11 119:3,8
  126:20 129:6,12
  142:17 143:24
  144:5,13 145:22
  146:1,19 148:15
  160:6,12 162:20
  163:20,23 172:2
  174:10 176:15
  178:10 179:17
  181:13,19
agreed 6:10 53:11
  91:16 143:7

agreeing 126:5
ahead 34:22 90:15
  115:18 130:10
aid 24:22,23 160:1
  160:2
airway 30:7
alertness 49:22
allowed 20:11,15
  55:24
alter 165:9
altered 121:11
alternate 151:6
  162:16,24
alternative 136:12
  174:4
alternatives 94:9
ameliorate 86:11
America 155:3
American 17:9
  156:16,17 157:18
  158:8
**AMERICA-KS**
  1:11 3:9
amount 20:14,18
  111:1 120:22
  141:2,4,6
Amoxicillin 35:2
analogy 99:15,19
Andrew 3:4 16:3
  181:2
ANDREW@GW...
  3:7
and/or 101:10
  132:20 173:2
angle 119:2
Anne 131:25
annoying 108:14
anomalies 136:16
answer 19:10 24:20
  33:21 44:19 58:23
  86:4,7,9 109:19
  123:24 124:1,4,6
  162:6 164:9,13
  165:18,19 168:25
answered 109:18
  136:4
answers 173:14

185:5
anterior 34:11
antibiotics 33:23
  33:25 34:7,18,20
  34:24
anybody 47:4
  99:11 124:5
  133:14 142:22
  167:21 180:5,9
  182:24 183:21
anyways 78:2
apparently 35:13
appear 82:23,25
  89:6 97:24 151:4
**APPEARANCES**
  2:1,25 3:1,25 4:1
appeared 2:18 60:4
  186:7
appears 84:11
  85:11 116:24
  163:19
appendicitis 8:21
applicable 173:16
applies 134:17
apply 22:6 93:4
approach 76:3,10
  108:22 119:2
approached 170:10
approaches 76:1,8
approaching
  147:20
appropriate 33:22
  35:23 66:16,20,21
  67:1 79:11 85:12
  89:5 90:18 103:4
  120:6 130:12
  164:3 177:23
  178:1 179:2
approve 85:2,13
approved 104:17
approximately 6:6
  116:10
**APRN** 160:7,13
  162:21
**APRNs** 163:5
area 19:16 50:20
  75:11 165:6

**areas** 19:14,18
**arms** 147:22 150:3
**ARNP** 1:10 3:14
162:11
**arousable** 86:16
113:20 114:4
**arouse** 175:8,17
**arrest** 113:1
**arrival** 56:16
105:24 106:3
181:13
**arrived** 24:14
132:4
**art** 174:18
**article** 46:12,15,17
47:9,15 69:8 70:9
70:16 71:5,6,11
98:14
**articles** 73:20
**Arundel** 131:25
**aside** 14:12 114:18
**asked** 8:1,20,22
59:11,13 60:4
74:17 82:19 95:14
108:23 109:18,20
122:20 146:14,16
171:7
**asking** 13:1 19:4
60:19,21 65:4
67:12 68:5 73:6
101:14,15,19
107:25 148:14
160:20 173:15
**asleep** 89:4 90:7
**aspect** 29:16
**aspects** 17:6 124:2
**aspiration** 177:18
**assay** 127:10 129:8
**assess** 57:24 137:17
**assessed** 50:4
**assessing** 17:11
18:3,5 154:13
**assessment** 36:15
37:11
**assigned** 105:3
116:2 135:7
**assist** 170:14

**assistant** 131:2
149:1
**associate** 16:25
80:5 100:20
123:19 169:13,14
**associated** 41:8
52:15 65:14 69:5
70:9 85:16 94:25
108:9 125:15
136:17
**association** 80:3
86:1 123:12
126:23
**assume** 42:13 89:24
92:24 113:12
142:14
**assumed** 31:6 32:6
146:22,23 147:1
**assumption** 105:13
127:13
**asthma** 135:6
**ataxia** 123:4,5,7,9
**ate** 139:17
**atoms** 68:2,2
**attached** 95:8
185:6
**attempt** 86:11
153:19
**attending** 78:21,25
79:4,10,20 83:14
84:8,18,19,21
85:2,9,12 104:17
106:20 110:5
116:7,8,21 117:13
117:15 118:4,4,20
119:22,25 120:3,4
120:5,8 162:15
**attending's** 120:7
**attention** 112:15,24
160:4
**attorney** 7:12
**attorneys** 8:23
22:22 171:4 180:9
187:13
**August** 70:8
**authorized** 187:7
**autonomously**

**84:24,25**
**available** 77:4
116:24 119:4
122:16 171:11
**AVENUE** 2:10,22
4:5
**avoided** 164:1,11
165:4
**aware** 55:19,20,24
65:23 69:4,6,24
70:2,8,16,21 71:2
72:1,20 76:13
83:10 98:2 112:21
113:23 114:23
115:25 116:4
118:4 120:20
122:19,21 123:10
143:1,2
**a.m** 1:19 6:6 57:15
105:17,19,20,20
107:17,19,19,20
107:22 108:12
109:16 163:9

### B

**B** 151:24
**baby** 85:23
**babysitting** 89:15
**back** 10:1 16:4,5,6
22:18 29:24 31:4
41:21 53:14 60:14
63:15 76:18 77:20
81:22 90:22 91:25
92:9 93:9,11,13
99:15 128:23
140:15 141:21
143:11 144:15
147:3 148:6 159:8
162:19 177:12
180:14 183:10
**backed** 55:22
**background** 17:24
**back-and-forth**
151:2
**bacterial** 30:10
**Baker** 154:12

**83:18 116:25**
157:3
**balance** 53:2,13
106:8 122:18,23
141:15
**Baltimore** 131:24
132:1 169:3
**banister** 123:2,3
147:15
**based** 20:7 32:6
33:23 39:3,5
44:21 45:18 64:9
64:18 65:9 78:7
119:3,4 149:14
151:19 175:13
**basic** 78:23 127:1
**basically** 12:15
32:1 76:6 83:1
92:25 99:19 105:8
113:2 116:9
122:25 129:4,22
136:17 137:15
179:10 180:20
181:5
**basis** 93:2 106:16
113:4 181:14,19
**BAUER** 2:15
**bear** 12:3
**becoming** 83:4
**bed** 124:21
**beginning** 148:9
**BEHALF** 2:3,8,14
2:20 3:3,9,14,19
4:3
**behavior** 178:12
**belief** 93:17
**believe** 11:8,9
13:17,23 14:3
15:9 17:12,15,25
23:13,21 24:1
31:14 39:3 45:10
45:20,24 50:17
53:8,12,17 56:4
58:18 59:10 64:17
64:21 74:11 79:25
83:25 91:2 92:21
98:25 103:6,24

**105:19 107:24**
119:12 124:13
127:21 137:3
138:17,23 140:16
140:17 151:18
157:4 158:11
162:23 170:3
171:19 179:13,15
180:11
**believed** 64:15
154:1
**believing** 89:25
**better** 86:12 91:2
159:14 164:7,15
165:22 174:12
**beyond** 50:20
117:15 128:20,20
138:3 165:16
**BHASKAR** 1:10
3:19
**BHIMAVARAPU**
1:11 3:20
**biad** 56:24 57:2
**bias** 77:15,16,20,24
93:5
**big** 29:22 52:20
148:20
**bilateral** 26:7,15
27:1,20 29:18
**bit** 21:6 51:18 67:7
75:6 95:4 103:1
106:17 118:15
138:22 141:16
**black** 104:15
**bleed** 73:10
**blips** 176:9
**blood** 22:4,5,12
29:5,19 30:8 34:5
56:7,8,19,21 58:8
69:5 94:1,5
142:14 181:10
**bloodwork** 93:22
93:23,24
**board** 19:6 78:4
156:16,18,18
157:3,4,18 158:8
**board-certified**

advanced
depositions
Nationwide Court Reporting & Trial Support

17:9 18:5,11 19:3
116:17 133:19
172:8 173:17
**Bob** 143:11 183:20
**body** 69:6
**bold** 55:4 57:7
**bolded** 57:20
**borderline** 129:5,7
**Borick** 1:12 4:3
75:3 103:5,13,22
104:1,2,5,16
105:12,17 107:14
109:14 110:8,13
111:18 115:8
**Borick's** 104:2,23
110:23
**bothered** 87:12
**bottom** 25:10 28:5
29:25 33:13 36:1
40:20 115:6 149:7
**bouncing** 75:6
**BOX** 2:22
**BP** 54:2,10
**bradycardia** 54:2
54:10
**brain** 48:8,24 49:16
53:3 64:7,13
65:17,25 68:10
69:1 70:23 71:5,6
71:6,12,14,14,17
71:21 72:12 73:22
73:22 76:19 85:17
85:20,25 93:25
94:7 96:21 98:20
98:23 100:3 101:9
101:23,23 132:20
133:12,14,15,17
163:7,11 177:4,7
**break** 23:23 58:12
114:14 115:19
130:20 166:20
167:21 183:21
**breathing** 52:13
54:3,12
**Bridget** 1:8 2:20
131:2,12 144:7
**brief** 131:18

**briefly** 17:3 18:20
88:17 111:11
**bring** 9:2 101:1
**brings** 106:12
**broad** 64:17
**BROADWAY** 3:21
**brought** 88:25 92:8
92:9 166:5
**bunch** 96:22
**business** 8:2
**B-O-B** 183:20

**C**

**C** 4:4 151:24
**California** 69:24
**call** 91:4 116:7
127:6,7,8,14
**called** 15:13 21:21
24:5 48:11 77:24
129:16 134:7
155:2 156:14
157:16 158:2,5,11
166:11 170:8
174:18
**calling** 31:19
**calls** 106:23
**campaign** 72:20
**CAMPUS** 1:8 3:4
**cancer** 8:8 68:7,14
69:22 70:10 71:17
72:1,10 73:22
**cancers** 69:3,15
70:13
**candid** 55:10
**capable** 127:17
**capacity** 112:21
**capital** 14:22 15:5
156:4
**car** 100:13
**carcinogen** 68:15
73:16
**carcinogens** 73:18
**card** 176:4
**care** 17:7,11 18:3
48:6 49:11 66:18
66:23 67:2,5 74:6
76:2,11,21 77:2
78:3,25 79:6,9

89:23 90:8,24
91:15 102:24
105:16 107:7,13
107:15 108:6,10
108:16,18,23,24
109:3,13 111:19
115:15,16 118:9
118:14,25 119:7
131:6,8,10,14
135:5 143:14
154:13 173:7,11
173:15 175:1
182:16,18,22
**career** 99:25 100:2
101:8,16,17
102:14 133:4,5
135:22
**carefully** 68:23
76:5
**carrier** 30:4 46:14
47:1
**carry** 176:4
**case** 1:2 5:13,19
7:12,24,24 8:5,20
9:1 10:8,15,21
12:12,19 15:12
16:21 17:5,18
18:1,16 19:1,13
19:16,25 20:4
33:16 34:1 45:23
46:10 55:12 94:5
95:6 98:13,23
105:3 112:3
118:14 120:2
121:4,14 123:18
123:22 124:11
125:10,11 127:21
130:3 153:20
154:2,8,14 155:2
155:22 156:13
157:10 158:11,12
158:24 159:16
162:4 164:21
165:17 166:11,24
168:4 170:7,11,14
170:25 171:1,5,23
171:25 179:15

180:5,6,8 181:3
182:19
**cases** 98:6,15,16
99:12 101:11
**categories** 50:3
**caught** 160:4
**causation** 165:17
**cause** 27:15,24
28:11,12,14 29:10
29:12 30:3,4 68:7
68:7 69:3,14,21
70:13 87:21
**caused** 25:24,25
26:2,8 27:9 28:9
28:22 29:7,20
30:10
**causes** 100:10
162:16
**causing** 27:12
**celebrationpedia...**
183:20
**cell** 68:20
**cells** 68:7
**center** 1:7,8 3:3,3
17:6 25:12 27:13
38:8 40:18,24
42:25 45:25 49:2
131:3,7,14,24
169:7 171:18
181:3 185:23
**Centor** 143:1,11,14
143:18,21,24
144:3 154:13
**CEP** 1:11 3:9 155:2
**Cert** 156:14
**certain** 63:20 88:13
90:17
**certainly** 29:16
35:6 47:10 62:5
62:19 67:14 71:13
87:16 101:8 128:1
179:17
**certainty** 58:7
**CERTIFICATE**
186:1 187:1
**certification**
156:21 185:1

**certifications**
156:17
**certified** 19:7 78:4
156:18 157:4,4
**certify** 185:3 186:6
187:7,11
**cervical** 34:11 39:8
39:19
**cetera** 27:7
**chain** 39:19
**challenge** 23:17
42:6
**challenged** 111:23
**Chambers** 182:13
**Chambers-Daney**
1:10 3:14 24:17
25:1 155:4 160:13
168:3 169:25
**change** 31:25 79:11
85:14
**changed** 115:14
**changes** 183:11
185:6
**Characteristics**
46:13
**charge** 180:13
**Charles** 15:23
**chart** 8:19 55:5
113:5,6,7 138:13
146:20
**charting** 112:3,11
140:10,12 141:24
**check** 141:14,14
154:11
**checked** 126:13
**chest** 70:12
**chief** 36:23 38:13
38:19
**child** 7:24 8:11,12
9:1 22:1 32:6
35:12 36:4 38:3
43:11 46:18 47:6
50:24 51:10 52:25
58:19 63:6,17,22
63:24 76:19,22
81:4 87:2 89:3
90:2,6,9 95:15

advanced
depositions
Nationwide Court Reporting & Trial Support

Oral Deposition of Robert Dabrow, M.D., 11/14/2019

100:24 106:12,14
106:15,21 109:14
111:13 112:18
122:18 126:1,3
127:9 128:5,13
148:21 150:23
177:10,13,21
178:3,13 179:6
181:10,12,20
**childhood** 72:10
**childlike** 175:23
**children** 46:13 64:2
64:5,8,9,14 65:10
68:11,18 72:17
99:1,8 125:18,20
125:22 137:6
142:17 143:8
176:24 179:25
**children's** 68:12
**child's** 17:6 26:15
86:24 89:14
**chin** 26:19,24,25
**choice** 34:19 35:1
68:23 177:9
**choose** 68:23 76:9
**chosen** 19:12 31:7
31:10,13,19 32:2
32:11
**Christi** 1:9 2:14
25:14 27:5,13
28:4 29:3 31:2,15
32:3,23 33:5,24
35:21 37:4 38:10
38:11,12,16,17,21
39:6 40:9 45:5
46:2 49:2 53:11
54:25 56:3 59:8
59:19 60:16 81:23
82:11 83:2 91:19
92:9 173:23 182:9
182:17
**CHRISTI-ST** 1:10
2:14
**chronologic** 61:25
**CHTD** 3:10
**church** 124:9
152:18

**circumstance** 91:3
**circumstances**
87:19 89:18 91:1
92:25 97:23 109:5
118:12 120:4
127:9 152:12
170:14 177:16,24
**civil** 6:8 152:13
**claim** 123:16
**claimed** 8:8
**clarification** 15:16
15:18 22:16
**clarify** 15:9 55:25
131:5,13
**CLARK** 3:10
**classic** 54:3 55:7,16
128:25
**classified** 68:14
**clear** 34:1,3 41:13
72:11 90:1
**clearly** 168:20
**client** 32:23,24
**clients** 78:1 103:2
**clinical** 43:11,20
44:5,11,13,18
45:3,11,15,24
46:3,5,13 84:23
133:8
**close** 103:2
**closely** 59:14,16
100:25
**closer** 92:2 93:3
**code** 164:1,11
165:23 181:11
**coded** 24:3 33:6
**codes** 24:9
**coherent** 63:21
**coherently** 63:22
**cold** 27:14 28:1,12
**Cole** 2:21 5:5 15:7
130:16,18,23
131:1 144:24
145:1 149:7,11
154:16,19 183:24
**colleague** 170:9
**collection** 97:3
126:22 127:4

**collectively** 50:11
127:5
**collision** 101:3
**coma** 5:15 10:11
11:24 48:1,6,8,22
49:15,18,19,22
50:4,17 51:9,23
52:4 87:9 134:10
134:15
**Combination** 48:17
**combined** 48:18
129:7
**come** 21:24 75:13
80:15 83:7 85:1
92:8 93:1,11
145:2 148:22
151:8,9,23 155:17
162:23,25 163:6
163:11 166:7
183:10
**comes** 61:1 74:7
91:24,25 93:5
96:20
**coming** 81:22 83:5
93:9 105:2 108:9
110:6 114:24
138:7
**commands** 178:25
**comment** 15:10
22:5,7 32:9 39:4
49:7 50:25 51:12
51:14,25 52:7,8
58:5 71:4 93:5
143:19 165:6
174:2
**commentary** 8:1,23
146:17
**commenting** 31:23
**comments** 11:2
17:5 21:20 74:15
131:9 137:22,23
139:7,9 150:2
152:15 159:19,21
178:21
**Commission**
186:19,20
**committed** 176:12

**common** 27:14
28:1,12 64:1,13
95:1,2 96:4 98:20
98:25 99:7 100:8
106:9 140:12
151:5
**commonly** 46:22
94:15
**communicated**
116:24 118:3
**community** 72:15
100:7 169:4,7
170:23
**COMPANY** 1:17
6:4
**compare** 133:2
**complained** 41:16
53:1 59:25 60:10
61:4,9,18 62:9
**complaining** 60:18
**complains** 127:23
**complaint** 36:23
38:13,19 52:24
64:1 88:24 89:13
**complaints** 31:6
81:5 127:25
150:24,25 152:20
**complete** 56:13
88:20 89:12,12
90:17 96:7,8
117:10,10 142:9
**COMPLETED**
6:13
**completely** 88:7
89:25 114:9
**component** 39:14
158:8
**components** 57:23
**composed** 9:5
**comprehensive**
93:8 140:20
141:14
**Computed** 70:9
**computer** 13:3
14:15 95:21 137:7
137:10
**concede** 22:9 29:17

34:15
**conceivable** 97:11
**concern** 72:3 73:8
81:24
**concerned** 89:4
106:13,14 138:10
177:11
**concerning** 10:11
116:25 175:10
**concerns** 65:17,24
68:25 120:11
**CONCLUDED**
184:5
**conclusion** 151:23
**conclusions** 152:5
**condensed** 184:4
**condition** 86:3
91:25 92:1 95:1,2
98:18 102:17,21
105:10 112:4
179:22
**conduct** 109:7
**confirm** 145:17
157:9 158:22
**confounding** 87:7
**confuse** 108:3
**confused** 107:18
126:4 160:19
169:1
**confusing** 138:22
145:3
**conjunctive** 54:11
**Connecticut** 69:24
**CONNOR** 1:11 4:3
**consciousness** 48:7
48:23 49:15
136:16
**consider** 17:8 73:25
96:13 148:16
177:19
**considerable**
116:14
**consideration**
120:17 178:1
**considered** 46:18
47:6 54:3 151:6
176:17

Oral Deposition of Robert Dabrow, M.D., 11/14/2019

**consistent** 34:10 40:12 95:17 100:22 115:15,17 121:4 122:1,6,11 122:12
**constellation** 47:13 47:17 62:14 148:21
**consultant** 132:4
**contact** 83:12 85:9 120:4 128:12 171:3 178:23
**contacted** 83:13,14 107:15 120:3,5
**contained** 22:24
**contains** 10:5
**content** 157:19 158:9
**contention** 125:14
**contents** 158:3
**contesting** 108:4
**context** 7:23 8:17 47:10 79:19 125:3
**continue** 3:1 4:1 179:11
**CONTINUED** 2:25 3:25
**continuing** 61:20
**contract** 10:13,15 12:11 156:9,10 180:14,15,16
**contributor** 72:6
**control** 85:18 87:21
**controlled** 121:19 121:21 163:25 164:6,10
**conventional** 70:18
**conversation** 83:19
**copied** 113:7 157:24
**copies** 9:15 12:18 12:24 156:3
**copy** 10:5 11:17 21:5 156:23 158:22 161:13 166:18
**corner** 25:10

**correct** 9:3,7 10:6 11:22,23 12:7 17:20 18:16 20:7 23:8,18 26:17 28:7 29:5 30:1,11 31:3 32:13,14 36:2,6,7 37:2,8,12 37:16,19 38:14,23 40:16,17,25 41:22 42:2 44:15,16,25 45:6,9,10 47:20 50:12 52:18 53:4 54:4,12,15,16 55:8,13 56:20 57:15,16,18,21,25 60:13 61:6 62:21 62:23,24 64:16 67:10,16 71:19,19 75:19 76:12 78:9 78:12,16,19 79:1 81:6,15,17,19 82:24 83:20 84:12 87:6 88:19 91:8,9 91:21 92:12,19,24 93:9 95:11 96:17 97:6,8 98:21 99:4 99:9 101:5 103:24 105:14,20 106:7 107:4 109:2,7 110:9 111:17 112:5,11 113:20 114:9 115:10 117:17 119:10 120:7 121:2 128:2 131:7,15,16 133:9 141:23 142:15,16 142:21,24 150:1 150:16,19 151:17 158:16 172:13,19 172:22 176:13 178:8,9 179:10,12 182:14,17,20 185:7
**correction** 183:9,15
**corrections** 183:6 185:6
**correctly** 34:18

162:17
**could've** 32:17 33:10,20
**counsel** 22:22 155:18 156:11 187:11
**count** 29:5,19 30:8 34:5,13,15,16 99:11
**country** 171:18
**counts** 8:24
**County** 131:25 186:4 187:3
**couple** 25:7 122:25 171:22
**course** 21:7 29:11 46:1 49:20,23 61:3,3 67:9 73:24 76:20 79:11,12 81:10 87:16,18 88:1,12 94:3 96:24 101:7 112:10 130:6 176:14 178:14 179:8,19
**court** 1:1,20 6:11 7:2 8:25 11:6 16:7,9,11 58:15 130:15 156:2 167:12 183:18,21 184:3 186:17 187:5,24
**cousins** 171:19
**covered** 120:13
**cover-to-cover** 70:7 74:7
**cranial** 63:21 121:12 136:16 141:14 142:8
**crash** 100:13
**create** 96:8
**created** 64:18
**creating** 158:1
**criteria** 46:22 47:12 56:17 143:7 143:9,14,18,20 155:11,20 157:3,7

**critical** 33:18 49:5 51:24 52:6 154:1
**critically** 112:18
**criticism** 131:14 182:15
**criticisms** 131:6,8 182:12
**cross-examine** 23:7
**crying** 138:15
**CST** 57:9
**CT** 64:15,21,21 65:14,16,17,21 66:7,8,10,16,19 66:20,25 67:8,13 67:19 69:1,4,8 70:1,17,22 71:7 71:16 72:2,5,10 72:24 73:3,22 163:21 164:10 177:1,5,8,12 179:15
**CTs** 65:3,5,10,25 68:9 70:11 71:21 72:22
**culture** 46:20 47:8
**cumulative** 69:20
**curious** 157:2 166:17
**current** 62:18 73:25 74:4,6
**currently** 48:13 170:19
**Cushing** 55:8,11
**Cushing's** 21:21 22:5,8,11 52:9,10 52:11,18 54:1 55:17,22 56:14,24 56:24 57:2,25 58:6 74:16 142:11
**custom** 86:12 106:25
**cut** 34:1
**cutting** 124:10
**CV** 10:5 12:12 183:19

35:8,17 41:9,11 42:3,20 45:24 46:23 47:23 52:6 55:12 58:2,19 81:18 90:2 103:14 104:10 105:8 107:15 110:25,25 111:14 112:3,13 113:20 114:6 123:9 136:20 143:24 144:20 147:19 148:16 149:24 150:6 151:24
**Dabrow** 1:16 2:3 6:3 7:10,11 45:24 154:24,25 155:1 157:10 167:25 185:13
**Daney** 160:7 182:14
**Daney-Chambers** 32:5
**dangerous** 68:8
**DANIEL** 2:3
**DAN@DGWIC...** 2:6
**data** 22:8 180:1
**date** 21:1 98:16 185:13
**day** 4:4,4 5:4 6:5 36:13 74:25 75:1 108:10 109:20 110:1 115:18,22 130:10 144:21,25 146:3 167:13,21 170:2
**days** 21:7 53:2 62:2 138:25 139:5,13 146:23,25 147:9 147:12 151:16 183:5
**dealing** 102:11
**deals** 99:8
**death** 63:23 170:2
**decide** 143:21 148:21

advanced
depositions
Nationwide Court Reporting & Trial Support

**D**
**DOB** 1:6 33:6

**decision** 118:5 119:24 120:1,7
**decision-making** 84:23
**dedicated** 169:8,21 172:6
**defendant** 3:9,14 3:19 23:14
**defendants** 1:13 2:14,20 3:3 4:3 155:2
**defense** 22:22
**defer** 89:5,20 90:21 116:21 118:5 173:6 175:25
**deferred** 89:17
**deferring** 90:23
**define** 16:21 108:23
**defined** 123:5,7
**defining** 54:14
**definitely** 22:7
**definition** 65:7 66:11 67:25 108:16,18 175:13
**definitive** 97:20
**degree** 119:6
**dehydrated** 83:4 92:12 106:15
**delivered** 70:17
**demonstrated** 81:5
**denied** 145:20
**denies** 139:19 145:21
**Denning** 3:9 5:6 14:17,21,24 15:1 15:3 16:2 154:23 155:1 161:14,17 165:19,24 167:4 167:10,15,20 168:7 183:25 184:2
**deny** 42:8,8 62:6 121:3
**departed** 91:14
**department** 64:2,5 64:8 92:16
**departments**

103:20 117:22 120:19
**depend** 106:5
**depending** 49:25 107:2 177:24
**depends** 91:1 138:6
**DEPONENT** 2:3
**depose** 183:10
**deposed** 7:16,19 8:22 113:24 176:3
**deposition** 1:16 6:3 6:7 7:13 8:15,19 10:13 11:15 12:12 15:11,18 16:20 20:15 46:11 50:23 51:11,23 82:5 92:21 110:16 111:24 113:25 117:16 123:16 150:4 154:6 160:16 168:1 184:5 185:4
**depositions** 12:19 13:13,16,20,22 14:10,11 15:11,13 53:9 55:23 83:10 113:22 145:4 155:20
**deprivation** 63:20
**deprived** 63:3,14 63:22
**describe** 87:8 138:3
**described** 34:10 52:11 53:19 82:3 114:6 115:9,12 136:23,24 140:1 140:20 147:11 151:15
**describes** 147:23
**describing** 62:14 73:13 123:8
**description** 87:10 114:12 117:15 124:18 129:5 139:6 149:14
**designed** 48:5 86:2
**despite** 74:17 82:14

82:17
**details** 83:19
**detecting** 50:18
**determine** 64:20 66:14 93:8 140:6 141:11,16 177:15
**determined** 76:23
**determining** 143:10
**develop** 84:23
**developed** 112:4 114:2 156:20
**develops** 148:8
**deviate** 66:22
**deviation** 143:13
**diagnose** 93:23,25 101:9 135:18
**diagnosed** 81:14 101:10 103:17,19 105:9 117:22 132:17,18,19,19 133:11 135:23
**diagnoses** 101:23 122:13 151:19 162:24
**diagnosing** 19:2
**diagnosis** 8:8 19:8 34:18 36:1 43:5 52:21 81:9,12 83:6 90:1,17 92:4 93:8 96:8,11,12 96:14 97:14,16 98:24 99:7 102:5 102:5,7,16 104:18 104:21 117:12 118:7 120:17 127:3 129:9 130:8 132:15 133:17 135:25 148:3,6 149:3 151:7,22 157:5 160:8,14,17 162:21,25 163:2,7 163:11 164:23 165:8 174:4 179:22,24
**diagnostic** 46:20

**diarrhea** 135:4
**died** 8:7 24:7
**difference** 116:14 175:5
**different** 22:3 37:25 43:23,23 45:6 56:6,11 75:13,16 76:2,7 79:21 82:6 91:7 91:11 93:10 114:11 119:2 126:23 127:18 140:13 174:9,9 176:16
**differential** 33:7,8 33:10,14,14,17,19 33:20 34:17 64:18 90:18 95:8,14,15 96:6,8,21 97:14 97:15 117:12 148:22 149:3 150:22 151:22
**differently** 65:8
**differing** 91:8 127:17
**difficult** 77:8,10 85:18 102:15 136:15 148:4 175:8 176:23
**DIRECT** 5:3 7:7
**directly** 78:24
**director** 16:25 80:5 169:14 170:23
**disagree** 25:4 42:23 46:21 47:24 50:24 51:11,25 52:7 69:15 95:3 98:7 109:24 140:9
**disagreeing** 46:6
**disapprove** 85:2,13
**discharge** 104:13 179:11
**discipline** 18:6
**disciplines** 18:8 19:7
**disclose** 92:7
**disclosed** 173:1

**discordant** 87:10
**discovered** 112:16
**discrepancies** 44:20 82:24
**discrepancy** 120:10
**discuss** 86:24 170:25
**discussed** 37:10,15 91:7 93:16 94:11 116:7 121:2 146:18,20
**discussion** 46:17 65:22 84:14,16 113:21 115:1 116:8
**diseases** 157:17,20 158:2
**Disorders** 158:6
**displaces** 68:2
**disposition** 179:10
**dispute** 68:13,18 71:16,20
**disrupts** 68:1
**distant** 171:19
**distress** 149:25
**DISTRICT** 1:1,1
**disturbance** 121:12
**division** 68:20
**dizziness** 59:9 60:1 60:10,15,19 61:5 61:13 62:4,6,9,23 95:16 146:7,11
**dizzy** 139:5 149:8 151:1,11 152:20
**DJDENNING@...** 3:12
**doctor** 9:23 11:14 16:14,19 19:22 24:1 25:6 51:17 58:18 75:1 76:7 76:13 81:4 85:16 92:5,15 93:16 94:10,17 101:7 106:21,22,23 115:4,23 130:24 154:19,24 167:4 181:2,16 182:8

advanced
depositions
Nationwide Court Reporting & Trial Support

**doctors** 129:16
**document** 12:2
   21:25 22:14 48:2
   49:14 84:1 154:3
   154:10 156:14
   157:13,16,20,22
   158:5,10 159:23
   159:24 161:6
   166:1,11,24
**documented** 113:5
   113:6 149:25
**documents** 12:16
   38:7 56:3 155:19
   158:18 166:7
**doing** 18:4 66:13
   75:19 76:7 78:17
   109:11 116:3
   118:5 141:16
   170:4,12 171:3
   177:22
**Don** 3:20 7:11
   51:15 58:11
**dose** 68:10,24 70:1
   72:11,16
**doses** 70:17,20
**double-check**
   158:18
**doubt** 17:19 87:23
   101:13
**DOUGLAS** 2:16
**Dr** 1:9,10,11,11,12
   2:20 3:19 4:3,3,3
   7:11,12 13:23
   14:2,5 15:19,21
   15:23 18:18 24:17
   28:5,16 32:24
   37:15,18 45:8,23
   46:9 50:22 51:1
   51:22 52:4 55:1
   55:21,21 60:23
   75:2,2,3 82:14,17
   83:10,12,14,18,18
   83:21 89:24 103:5
   103:13,22,25
   104:1,1,2,16,23
   105:12,16 107:13
   109:14 110:8,13

110:23 111:18
   115:7,24,24,24
   116:20,23,25
   117:8 118:13
   119:6,9,9 120:15
   121:19 122:16
   125:9 130:2,2
   131:2 149:1
   155:25 157:3
   167:25 173:2,2,2
   173:3 183:20
**drive** 9:6,16 12:15
   12:16,20,23 13:9
   13:12,18 14:13
   15:17 16:16 20:10
   155:12,14,17
   156:1,10 157:14
   161:5 167:6,7,8
   168:7
**drug** 35:1
**DTP** 14:25
**due** 144:8
**DUGAN** 2:4
**duly** 186:8
**Dustin** 3:9 14:15
   16:1 155:1
**duty** 89:11 105:3
**dying** 71:24
**D-R** 183:19
**D.M** 1:4 2:8 22:10
   22:23 24:2,18
   25:2 33:23 35:5
   35:20 39:2 40:3
   46:3 49:3 50:15
   53:6 55:16,22
   59:8 60:16 61:12
   63:3 138:15 146:2
   147:25 163:22
   175:23 185:21
**D.M's** 26:3 51:5
**D/B/A** 1:7,10 2:14
   3:3

——————————
**E**
——————————
**earlier** 73:2 74:13
   109:15 130:24
   131:17 136:4
   138:25 145:19

147:15 148:20
   164:23 165:8
**early** 48:16,20,21
   90:4 102:14
   124:12 148:4
**ears** 25:20 27:7
**easier** 157:25
**easiest** 64:20
**EAST** 1:18 2:16
   6:4
**eat** 139:11,16,18
**ED** 131:19 147:12
   147:25 149:17,22
   151:11
**educated** 172:18
**education** 79:5
**educational** 78:11
**effect** 120:6
**effective** 86:13
**effects** 72:24
**eight** 181:24 182:2
**either** 10:21 53:10
   75:18 78:24 85:2
   85:13 98:17
**eject** 167:6
**electromagnetic**
   67:11,15
**electronic** 176:9
**electrons** 68:2
**elements** 36:1
   39:22 43:5
**elevated** 5:16 10:12
   29:4,19 30:8 34:5
   34:14,16 52:15
   54:2,4,10 56:21
   57:18 149:2
   150:21
**emergencies**
   132:20 157:6
   173:20
**emergency** 17:3
   22:2 24:22 46:10
   64:2,5,8,10 65:11
   73:7 74:6 91:23
   92:16 103:20
   112:4 113:4
   119:22 120:18

131:20,21 133:13
   133:15,18,19,22
   134:1,9,25 135:2
   135:5,17 150:9
   151:16,21 163:21
   169:3 170:1
   171:24 172:5,11
   172:13 173:1,7,8
   173:9,10,16,17
   174:6 175:1 176:5
   176:22,24 177:8
   178:10 179:9
**emergent** 164:7
**emesis** 60:2,11 61:6
   62:6,10
**emphasize** 164:8
**emphasized** 128:5
**employed** 80:8
   187:12
**employs** 155:3
**ended** 42:9
**energy** 67:10,18
**engine** 128:22
**enlarged** 28:17
   29:19 30:7 34:4
   40:9 43:21 45:9
**entered** 112:5
   113:3
**entertained** 174:4
**entire** 47:11 83:23
   84:3,7 89:16
   99:24 100:2
**entitled** 104:24
**entries** 86:24 87:6
   87:8,10 121:1
**environment** 16:24
**episodes** 60:2,11
   61:6 62:6,10
   123:1 147:11,23
   147:24 151:15
**equally** 75:12
**ER** 33:5,24 35:21
   40:24 132:7
   140:24,25 169:8
   169:17,23 179:11
   179:21
**errata** 183:15

**error** 21:18,19
   22:16 56:12
**erythema** 25:21
   26:1,11 27:8,12
   27:17 29:18 37:2
   37:11,19 39:13
**erythematous** 26:5
   28:7,11 30:7 34:4
   34:8 37:16
**especially** 88:2
   102:10,15 110:5
   123:12 141:20
**ESQUIRE** 2:3,9,15
   2:21 3:4,9,15,20
   4:4
**essence** 82:2
**essentially** 9:5,15
**establish** 93:19
   108:6
**established** 81:8,12
   90:1 150:14
**establishing** 103:23
**Estimated** 70:10
**et** 27:7
**evalu** 52:5
**evaluating** 177:3,7
   177:8 179:5
**evaluation** 51:24
   52:6
**evening** 63:15
   124:12
**event** 178:6
**events** 77:10
**everybody** 63:5,7
   126:20
**Everyone's** 184:1
**evidence** 39:7 40:2
   40:5 41:6,7,11
   42:3,4,20,20
   100:25 139:25
   141:17,21,23,25
   142:7,11 149:25
   151:10
**evident** 42:19
**exact** 158:7 176:13
**exactly** 21:9 68:22
   110:20 124:15

exam 28:6 63:18,19
 63:21 89:6,13,17
 90:10,11,21,23
 96:8 108:13
 110:12 111:4,12
 117:11 118:5,22
 136:17 140:1,2,5
 140:16,20 141:3,5
 141:8,9,14,22
 152:1,4
examination 5:1,3
 5:4,5,6,7,8,9 7:7
 25:20 74:24 75:7
 115:9 130:22
 154:22 167:23
 180:25 182:6
examinations
 88:22 156:21
examine 105:13
 136:14
examined 90:20
 106:19 108:11
 118:19 141:1
examiner 50:1
 148:12
examines 105:6
examining 86:15
 105:7
example 67:22
 89:22 106:10
 108:24,25 123:1
 125:6 176:5
 177:20 178:16
exams 93:21
excellent 98:1
exception 74:15
excerpts 16:15,16
excess 70:22
excessive 86:22,22
excessively 86:16
 86:17,19
exclude 97:2,10
exhausted 87:17
 111:2
exhibit 5:11,12
 11:5,11,15,19,24
 12:2,6 16:10,12

16:14 19:23 20:19
 48:2 52:17 139:3
 144:19 153:21
 154:3,6,9 156:2
 158:15,23 159:3
 159:17 160:25
 161:19,20,23,25
 162:9 163:4
 164:22 166:1
 167:11,17 168:8,9
 168:23,23
exhibits 12:11
 183:24 184:3
existed 31:6
exists 141:24
expect 84:5,6,10
 85:10,17,23 86:1
 93:18 104:7
 116:20 160:7,13
 162:21 163:6
expectation 84:13
 165:21
expected 96:4
 117:9 123:13
 124:3,25 162:11
expenses 180:18
experience 17:3
 89:16 102:21
 106:9 116:15
 118:8,13 119:14
 131:18,20 143:16
 172:3,6 174:25
experienced 116:17
experiences 82:10
expert 10:13 14:12
 14:16 15:13 16:21
 17:8,9 18:1,16
 19:1,6,12,24,25
 23:7,15,17 51:6
 67:13 80:11,20
 123:16 144:4
 156:9 164:5 165:6
 171:23,24 173:1
expertise 17:13,20
 19:2,8,12,13
 50:21 51:7,14
experts 5:18 13:21

15:14 46:9 55:20
expert's 20:6
Expires 186:19
explain 144:10
 151:6
explained 31:7 34:8
 111:24
explaining 131:4
explanation 96:3
 97:24 112:1
 113:13 125:3,5,6
 128:4 136:13
 174:8
explanations 97:4
explored 99:18
exposure 69:9,21
 70:10 72:6 73:19
express 182:13
expressing 81:23
 108:17
extent 108:5
extra 134:7
extreme 136:11
exudates 39:9 41:7
 128:24
exudative 127:22
eye 50:5 65:18,24
 69:1 178:23
e-mail 183:13,17,18
e-tran 183:24 184:3

────────────

F

face 57:7 125:1
facilitating 24:18
 25:1
facilities 49:6
facility 132:10
 134:24 135:1,2,7
 135:12
fact 23:11,14 25:6
 26:10 42:3,18
 43:5 44:24 45:21
 46:23 54:9 56:13
 56:23 62:20 66:25
 68:6,20 71:2,3
 73:15 74:14 75:16
 99:7,19 80:7
 120:8 111:6,11

82:14,17 85:16
 86:23 88:5 91:18
 91:23 94:16 95:4
 100:2 103:19
 113:9 114:6 115:8
 115:11 118:13
 120:17 121:1
 125:25 126:16
 140:4 144:20
 146:21 147:10
 151:14 157:3
 181:9
factors 102:20
 111:17
facts 19:25 20:4
 22:24 23:4 80:17
faculty 80:3 116:16
 143:12
Faimon 1:9 2:20
 131:2 149:1
fair 17:12,15 18:4
 22:21 76:3 79:6
 80:23 97:25 105:5
 120:22
Fairfax 169:12
fairly 80:11 82:18
 106:9 110:24
 120:16 128:25
 140:12
fairness 102:4
faith 104:24
familiar 46:15 70:3
 71:14 72:13
 134:21 173:5
 174:14 180:5
family 13:24,25
 22:23 78:1 79:17
 79:22 99:23 100:7
 101:7,19,21,22
 108:14 160:7,14
 162:12,14 163:5
FANNING 3:21
far 13:21 14:12
 61:10 66:7 71:25
 73:10 107:8
 149:25
fashion 7:19 49:1

fast 52:14
fatal 96:15
features 121:4
feedback 118:20
feel 21:17 27:3
 59:14 85:5,5
 86:11
felt 21:11,14 22:19
 26:14 109:23
 113:5 164:22
female 115:5
fever 39:9 40:16,21
 42:4,8,21 45:20
 127:22 145:12
 150:23 151:3,8,9
fevers 135:3
field 75:8
figure 167:19
file 9:3 157:25
 158:2
fill 90:11
filled 145:6
final 10:25 21:5,5
 84:20,21 103:10
 119:24 120:1
 159:10,24 160:1
 162:25 163:15
 165:11 179:10
finalized 116:9
finally 76:13 77:14
 90:7 158:10
financially 187:13
find 41:19 56:3
 86:17 96:3 99:2
finding 26:2,9 27:4
 27:10,17,22,22,25
 39:6 43:11,20
 44:5,11,14,18
 45:3,11,15,24
 46:3,8 54:3 144:7
findings 27:17
 29:21 36:5 37:23
 39:5 46:5 47:13
 48:18 54:2,10
 90:20 125:14
 128:8,15 148:10
fine 14:8 58:14

156:8 166:23
173:24,25
**finish** 111:3
**Fire** 128:22
**firm** 156:2
**first** 8:15 25:15
28:20 30:20 36:12
38:13 40:5 43:9
46:14 53:12 72:9
84:5,6 90:4 91:10
91:14 92:17 93:12
103:7,9 106:8
108:5 125:12
132:3 161:20
181:16,23
**first-year** 83:22
116:15 117:9,20
**five** 130:19 152:14
175:22 178:11
**five-minute** 114:14
**five-year-old** 63:6
87:13 88:2
**FLACC** 137:2,15
**flash** 9:6,16 12:14
12:16,20,23 13:9
13:12,18 14:13
15:17 16:16 20:10
168:7
**FLASHDRIVE**
5:18,20
**flash-drive** 14:11
**flight** 160:3
**flip** 93:6
**flipping** 144:15
**floor** 2:22 22:3 33:5
163:22
**FLORES** 1:20 6:10
186:16 187:5,23
**Florida** 1:19 6:5,7
6:11 80:4 94:19
94:21 96:2 186:3
186:18 187:2,6
**flowed** 87:11
**fluids** 35:20 177:21
**FM** 162:12
**focus** 32:22 172:15
174:9

**focused** 25:20
40:20
**focuses** 46:11
**fold** 70:23 71:17
**folder** 9:12 10:4
12:9
**folders** 9:6,11
**folks** 7:13 13:3
74:10 183:9
**follow** 7:14 68:12
76:2,9 80:17
105:4
**followed** 100:25
**Following** 178:25
**follows** 75:25 76:7
**follow-up** 182:24
**fooling** 67:7
**forbid** 171:13
**foregoing** 185:4
186:7 187:8
**form** 19:9 24:11
34:25 90:13 152:5
158:14 160:18
165:15 183:2
**format** 157:22
159:18 184:4
**forming** 154:8
**forms** 127:16
**formulated** 163:17
**formulating** 159:10
162:4
**forth** 143:21
153:19 154:2,9
**forward** 76:22
77:24 84:15
**found** 22:18 37:18
70:21 72:11 87:7
95:17 105:18
107:16 109:15
116:25 125:17,19
125:22
**foundation** 20:6
24:11 88:15 90:13
**four** 55:3 166:14
170:13 172:25
173:21
**fourth** 161:6

168:10
**frame** 160:9,15
163:7 169:2
**FRANCIS** 1:10
2:14
**frankly** 22:23
**free** 41:15 166:22
**freely** 55:14
**frequency** 67:15,18
**frequently** 41:8
100:14 106:21
107:2 128:20
141:9 142:18
176:25
**Friday** 59:24
139:15 145:11
**FRIEND** 1:4 2:8
**front** 9:10,14 10:5
19:22 21:25 38:3
45:22
**full** 30:20 43:9
56:16 57:14
118:21,22 181:16
**fully** 56:13
**full-time** 16:23
135:16 169:13
**functioning** 179:6
**fundamental** 53:25
54:6,18
**fundamentals**
55:11
**funny** 58:4
**further** 154:17
175:17 187:11
**future** 70:13 76:23

G

**gain** 78:15
**gait** 121:12
**gamut** 135:5
**GAS** 46:20 47:8
**gastroenteritis**
35:16
**gears** 48:1
**general** 7:23 27:6
34:13 66:2,6,6
73:7,14 75:6,6
123 95:5 96:15

124:8 125:2
129:12 135:3
143:6 156:21
164:14 169:7,17
169:19,23 170:1
172:4 173:16
178:12 179:4
**generalized** 41:16
**generally** 33:2 76:1
86:1 94:23 132:12
**generated** 95:22
113:21
**generic** 125:9,11
**generically** 122:5,6
**gentleman** 13:25
**Gently** 72:20
**gestalt** 129:16,18
129:19 148:19
179:5
**getting** 15:17 61:24
81:24 83:4 92:10
93:2 124:22
129:24 147:21
**GG337352** 186:20
**GIBSON** 3:5
**GILLILAND** 2:21
**Giroux** 2:3,4 12:17
19:9 24:11 30:16
58:11,14 90:13
109:18 130:13,17
130:19 144:22
149:5 155:19
160:18 165:15
167:7 182:20
183:1,4,8,14
**Giroux's** 137:7,10
155:25
**give** 7:4 15:3 16:5,6
25:7 36:1 59:2
63:17 67:25 79:11
86:10 135:20
**given** 35:14,17,18
35:20 59:8,10
81:16 87:20
115:12,12 118:12
128:4 187:9
**gives** 17:24 18:15

**giving** 10:24 35:16
120:16
**glands** 40:24 41:2,3
42:5,21 47:20
**Glascow** 10:11
11:24
**Glasgow** 5:15 48:1
48:8,22 50:4,17
51:9,23 52:4 87:9
134:10,15
**go** 9:9 11:2 16:14
26:6 27:5,19
28:16 29:3 31:4
34:22 36:11,15,20
36:25 37:4,10,14
40:14,18 41:14
43:8 44:2 50:8
54:21,21 55:3
58:8 59:19 63:15
64:9 74:8 78:14
81:21 82:8 83:23
90:14 96:4 99:15
99:24 100:2
108:12 115:8,18
130:10,13 139:2
147:3 151:8,9
159:5,8,13 164:15
176:15
**God** 171:13
**goes** 40:23 41:24
91:25 165:16
167:7,8
**going** 10:19 11:14
14:13 16:4 25:7,8
29:24 35:25 38:17
39:1 51:19 52:2
56:3 58:12 61:24
65:3 67:25 75:5,6
77:21,24 81:2
82:3 86:10 89:19
90:22 92:14,15
94:11 95:2 99:13
100:11 102:15
103:1 106:6,11
111:14,15 112:13
112:20 126:11
129:24 130:10,13

138:22 145:13
147:19 148:8
151:1 152:24
155:13 156:1
157:5 161:18
165:15 167:10
182:21 183:25
184:1
**good** 35:16 50:18
50:23 62:16 97:12
99:11 108:20
177:9 182:12
**Grabb** 15:19
**graded** 118:24
**graduating** 119:17
**great** 146:15
**greater** 114:2
**GREEN** 2:21
**Greenfield** 14:2
**Greg** 167:25
**GREGORY** 1:9
2:20 3:15
**Gribble** 3:20 5:3
7:8,11 11:4,7,13
14:15,18 15:8,15
16:3,8,10,13
23:23,25 30:17,18
34:23 51:16,21
58:13,17 74:21
81:4 93:17 121:2
126:12 182:5,24
184:1
**Gribble's** 75:7
**GRIBBLE@HIT...**
3:23
**group** 7:25 46:12
169:15
**Grover** 1:9 2:20
31:14 38:1 45:18
131:2,12 140:18
141:18 144:7
149:1
**Grover's** 140:10
**growing** 68:20
**GUARDIAN** 1:4
2:8
**guess** 22:2 32:6

38:25 43:22 47:24
57:3 103:10
108:21 117:14
**guidance** 79:5
**guys** 155:25 170:25
**GYOUNG@HIN...**
3:17

---

## H

**habit** 83:22
**Haile** 13:23,24
**Haine** 13:24 14:5
**halfway** 36:16
52:24
**hand** 7:3 9:23 10:2
10:19 11:14 16:4
38:8 89:7 92:5
100:10 161:18
**handed** 155:12
**handful** 97:3
**handrail** 147:19
**handwriting**
159:14
**handwritten** 5:14
10:10,21,23 11:20
16:17 21:10
144:14 155:9
159:9 161:3
167:13
**Hang** 28:19
**happen** 113:17
**happened** 24:2
111:20
**happening** 113:4
120:2
**happens** 91:12
**happy** 137:17
171:3
**hard** 10:25 24:20
42:12 86:4 88:3,4
125:8,8,13 158:22
**harder** 102:6
**harm** 97:12
**Hartpence** 1:11 4:3
37:15 55:1 75:2
82:14,17 83:10,14
83:18,21 89:25
115:24,24 116:20

116:23 117:8
118:13 119:7
130:3
**Hartpence's** 28:5
60:23
**hazard** 71:20
**head** 27:7 67:24
69:4 70:11,22
71:7,16,22 73:4
73:23 89:13
100:10,19 101:1
104:17 148:1
**headache** 38:13,19
41:21,25 42:5,22
47:19 52:25 53:1
53:7,16,19 60:1
60:10,19 61:5
62:9,24 64:2 81:6
92:7 95:6,16
96:20 101:2
121:11,23,25
122:4,5 123:11,18
123:19 124:2,19
136:11,18,20,21
138:2,10,11,11,12
138:23 139:4
141:11,12 142:23
149:9,10,13,16
150:7 151:2
152:10,12,19
153:16
**headaches** 123:17
135:4 141:10
142:17
**health** 1:9 2:14
72:3
**healthcare** 17:12
75:17 77:2 86:25
88:5 114:12
**healthy** 125:17
**hear** 94:13 134:12
134:13 135:11
136:8 182:10
**heard** 18:19,21
77:14,16 94:10,12
129:20,20 134:13
153:8 176:6

182:13
**heart** 20:4 52:12
56:18 57:6,8,17
58:19,21
**heavy** 122:5 133:3
**HEENT** 28:6
**held** 23:7,15 119:14
**help** 51:20 79:4
152:25
**helpful** 63:11 177:9
**hemorrhage** 95:22
96:22
**HERNANDEZ** 4:4
**hesitating** 118:15
**He'll** 183:1
**high** 58:25 59:1
67:18,18 112:13
**higher** 119:14
**highlighted** 55:4
**highlights** 84:9
**hindsight** 76:15
77:15,16 148:15
**HINKLE** 3:15
**Hippocratic** 66:11
**historical** 60:7
**history** 36:5,8 37:6
37:23,24 39:2
40:15,16 42:4
51:25 52:6,12
59:8,10,12,22
60:12 61:23 82:12
82:15,18,20 83:11
83:23 84:7 88:16
88:20 89:12 90:17
93:8 96:7 116:3
117:10,18,19
118:21 120:24
121:22,24 126:11
131:19 139:21
144:6 145:8,23
149:8 150:15
151:25 152:3,4,6
152:10,10
**HITE** 3:21
**hold** 14:24 23:10
34:21 78:3,4
**holding** 19:24

**home** 24:2,10 33:2
81:18 91:25
**honestly** 86:4
122:24
**HONEYMAN** 3:21
**hoofbeats** 94:13
**hope** 161:22
**horse** 99:21
**horses** 94:14
**hospital** 12:18
24:18,21 25:2
31:20,21 32:16
43:15 44:3,4 48:9
48:13 55:5 68:12
68:12 73:8 74:5
79:20,21 80:1,4,8
81:12 82:3 88:16
88:19,25 89:14
91:19,20 92:15
105:22 124:14
135:8 138:17,18
155:20 169:4,5,7
169:16 170:23
171:13 182:9
**hospitalist** 16:23
17:10 33:1 80:8
135:16 169:11,12
169:15 170:22
176:21
**hospitalization**
25:15 40:5,9
54:25
**hospitalizations**
40:3
**hospitals** 35:14
50:15 64:16,25
65:8
**hour** 58:12
**hours** 21:16 22:19
131:24 132:12
134:2,4 181:24
182:1,2
**hour-and-a-half**
140:25
**HPI** 41:15 60:22,23
61:16 62:14
**huge** 99:13 128:24

Huh 123:6
hundred 95:19
HUTCHINSON
  2:23
hyperemia 128:20
hypertension 52:12
hypertensive
  181:10,13,21
hypothetical 24:12
  89:24 90:14,14
  101:4
hypothetically
  89:24 111:17
H&P 28:5

_____

**I**

ICP 5:16 10:12
  53:3 54:4
ICU 135:9,12
idea 24:4 93:3
  129:22 133:2
  166:13,15
ideas 160:3
identical 161:21
Identification
  11:12 16:12
  161:25 167:17
  186:10,10
identified 12:21
  13:6,9
identify 9:10 12:10
ignorant 61:15
ill 112:18
illness 34:9,14 37:6
  59:23 61:24
  117:19
Image 72:20
imaging 164:10
imbalance 146:22
  147:11
impairment 49:16
impartial 80:13
implies 174:24
important 26:11,13
  27:3,16 63:6,7
  66:8 138:4 146:8
  153:14 154:5
  160:5 178:13

impressions 159:16
  159:22 162:3
  163:17
improper 90:14
inaccurate 22:19
inappropriate
  73:19 112:14
inappropriately
  66:10 68:9 154:1
inasmuch 46:24
incidence 64:4,7
incident 98:2
incidents 147:18
inclined 116:21
include 64:18 154:4
  154:7
included 33:16
  34:17 56:6,7
includes 88:17
  96:21
including 11:18
  34:9 81:6 133:7
  157:21
income 170:5,6
incomplete 24:12
  56:10
incongruity 31:18
inconsistent 140:11
  140:13
incorrect 28:25
  30:25 44:17
increase 70:23
increased 12:3
  52:15,22 53:3
  64:19 94:1 100:18
  121:10 122:2,7
  123:11,20 125:1
  135:18,23 136:3
  138:9 142:4 148:3
  148:7,17
increases 71:21
increasing 50:18
  100:11
incumbent 19:24
  65:13
independent 80:22
independently

84:24 118:24
INDEX 5:1,11
indicate 75:18
  81:22 87:2 140:15
indicated 173:22
  173:23 174:10
  177:22
indicates 98:5
indication 40:8
  88:10 91:14 92:1
  115:13 123:9
indications 66:17
  66:21 67:1 127:10
indicators 137:16
indirectly 78:24
individual 46:8
Induction 71:7
infant 85:24,24
  175:23,23
infection 28:24
  29:10 30:12
infectious 34:15
  151:3 157:17,20
  158:2
inflammation
  39:11,12 40:1
inflammatory 29:8
information 42:9
  62:16 76:23 77:3
  79:6 84:11 95:12
  117:13 118:17
  119:3 130:7 137:8
  145:2 146:9,14
  159:23 160:4
initial 15:10 168:13
  168:14 183:13
initially 11:2 43:17
  55:21
initiate 132:15
initiating 178:8
injuries 65:24,25
injury 48:25 49:16
  65:18,19 69:1
  100:10 101:1
Inova 169:12
  170:10,18
patient 73:8

79:20,23 135:10
  135:14,15 176:21
instability 59:9
  60:16 61:13 62:23
instance 35:2 47:17
instant 151:23
Institute 72:2
institution 80:7
  108:8 169:22
institutions 46:6
  79:22 108:8
intense 138:11,12
  153:15
intensity 153:2,3
interact 178:18,20
interacting 178:15
interaction 164:19
interested 171:2,2
  187:14
interesting 63:9
  125:5 170:8
intermittent 59:24
intern 84:16,17
  89:10 103:6,7,9
  106:2 108:9
  115:25 116:16
  162:14
International
  68:13
interns 17:1 79:23
interpret 62:8,11
  139:14
interpretation
  28:24
interrupt 51:17
  150:12
intervention
  163:25 164:6,10
intracranial 12:4
  50:19 52:16,22
  64:19 71:25 73:9
  94:1 100:11,18,23
  121:10 122:2,7
  123:11,20 125:1
  132:20 135:19,23
  136:3 138:9 142:4
  148:9,7,17 149:2

150:21 164:18
  177:8
invoices 5:17 10:14
  12:6 154:6
involved 12:19
  15:12 32:24
  103:13,16,22
  104:5,25 112:20
  114:22,23 122:25
  170:7 178:7
  187:13
involvement 132:4
involves 75:9
  129:23
involving 75:11
ionizing 67:21,23
  68:6,8,14,19 69:2
  69:14,21 70:17
  73:15
irregular 52:14
  54:3,11
irritability 174:21
isolation 29:22
  118:22 122:8
issue 17:14,18 18:8
  19:7,18 70:7 83:3
  89:6 123:18
issues 17:13 65:21
  88:17 122:23
item 96:10
items 95:16
it'd 73:9 180:15
it'll 167:15 180:16
IV 104:13

_____

**J**

JAMA 70:3
JAMIE 1:12 4:3
January 171:5,11
Jennifer 1:10 3:14
  155:4 160:13
  168:3
job 23:13 62:16
  140:8 185:20
jotted 142:2
journal 70:4 74:7
Judd 1:9 3:4 36:16
  139:10 181:3

advanced
depositions
Nationwide Court Reporting & Trial Support

Judd's 139:7,8
145:18 152:11
judge 78:7
judging 77:1
judgment 75:9,12
75:17 87:5 91:4,5
91:11 97:23
102:23 127:6,7,8
127:13,17
judgments 75:13
91:6,8 109:13
127:18
July 21:2,11 22:18
jury 22:23 39:1
45:22 46:2
justifiable 140:2
justify 34:3,6 125:8
127:2 129:9

**K**

Kabrhel 173:3
Kamat 170:16
Kansas 1:1 2:5,11
2:16,23 3:6,11,16
3:22 4:5 94:16,18
94:19 96:2 155:3
171:7,15,17
180:12 183:5
keep 51:18 74:8
94:24 98:11
104:11 106:13
144:14
keeping 63:11,13
111:5
KELLI 1:4 2:8
185:21
KENT 1:12 2:14
key 126:17 127:20
kid 96:20
kids 63:14 85:20
86:8 135:3,5
137:16 141:9,10
Kim 11:4
KIMBERLY 1:20
6:10 186:16 187:5
187:23
kind 7:19 8:2 9:2
27:19 35:10 48:10

57:3 88:23 98:23
123:19 129:23
135:1 141:2,7
kinds 153:17
KIRKLAND 2:10
knew 110:5 170:13
know 8:23 10:2,18
18:18,20 22:14
24:15 38:25 40:24
41:6 42:12 48:2
48:14 50:20 51:1
51:1 57:3 61:22
62:7,18 64:4,6,7
64:13 65:13 67:24
68:4,16 69:23
71:3,18,24 73:21
76:18 77:9,9 80:7
80:11 81:22 83:12
85:19 86:5,6,7
97:1 98:9 99:10
100:20 105:22
108:2 110:19
111:3,15 112:13
112:21,23 113:13
114:1,7,18 115:7
117:2,14,18
122:20 124:18,24
125:13 127:23
132:11,11 136:23
137:5,19 138:4
145:6 146:13
147:24 149:9
151:1 153:4,5,6,8
153:10,15,23
157:2,7 161:8,10
162:24 165:21
168:12,18,22
170:19,21 171:10
171:17 173:21,24
174:25 175:3,20
176:12 177:3
knowledge 78:15
114:2 119:4,13
172:1 173:18
known 104:17,20
Korean 71:12
KUCKELMAN

2:9,10 30:15
K-A-M-A-T 170:16

**L**

lab 29:4 31:7,10,13
31:19 32:2,11
laboratory 93:21
labs 93:18,20
lack 27:16 125:3,4
125:5
lacked 127:11
laid 63:24
laissez-faire 35:10
Lane 13:24
large 7:25 187:6
largest 72:6
lastly 72:15
late 13:14 124:12
124:21
latest 147:12
Launcher 15:1
law 2:4 3:15 183:5
lawsuit 23:15
lawyer 174:17
lay 88:14
laying 150:3
Le 15:21 18:18
50:22 51:1,22
52:4 55:21
lead 7:13
leave 38:25
left 166:14
leg 57:4 58:3
legal 155:24 180:11
legged 58:2
legislation 69:25
legitimate 141:11
lens 65:18,24 69:1
lethargic 86:20
174:14 175:1,6,7
175:10,16
lethargy 174:20
let's 11:4,8 16:19
26:6 27:5 36:11
36:15,20,25 37:4
37:10,14 38:7
42:15,16 44:24
45:48:1 52:8

58:24 59:2 81:2
84:21 108:3
116:16 161:14
167:5
leukemia 69:3,15
72:12 73:21
level 48:23 49:14
69:20,21 78:7
102:21 108:21
116:15 118:1,7,12
119:1 135:7,8
136:25 137:17
153:2 162:15
172:2
levels 48:7 65:19
137:4
life 24:19 25:3 53:7
68:21 75:11 96:12
97:2 146:21 150:7
life-threatening
66:15 97:1
limit 20:10,14,18
limited 90:20
111:12 115:8
line 26:6 112:9
115:6 145:13,15
152:14
linguist 108:23
LINVILLE 3:10
LISA 1:9 3:4
list 5:16 41:6 65:20
88:23 96:6 149:3
149:4 150:22
152:14 176:5
listed 36:22 168:13
listen 76:4
listened 74:10
literally 24:9,19
literature 71:8
72:25 73:4 74:1
98:5,11
litigation 124:8
little 31:18 49:13
51:18 77:8,10
88:15 92:2 95:4
101:8,103:1
112:24 115:23

118:15 126:4
128:23 140:11
141:15 169:1
171:6
live 68:21
lived 143:17
LLC 1:7,11 2:21
3:3,9 4:4 155:3
LLP 2:15 3:21
located 1:17 170:19
location 24:21
logical 144:11
long 18:13 52:11
95:7 140:21,23
171:10
longer 68:21 114:3
look 9:24 13:18
25:9 30:6 46:7
49:18 57:24 58:23
71:10 77:3,8 92:2
93:3,7 94:13,24
95:13 96:9 99:18
110:19 126:16,18
139:1 143:6
145:17 148:20
151:24 152:11,13
165:2 166:22
171:20 180:14,17
looked 13:6,8 98:14
98:15 176:1
looking 33:21
53:24 57:10 60:23
71:5 76:18,22
77:19 80:16 94:17
94:18,19 95:8
96:2 100:18 122:9
126:21,24 129:14
137:7,12 165:25
166:6
looks 26:4 50:9
140:24,25
loop 118:20
losing 133:16
lost 38:5,5 128:12
128:14
lot 43:2 62:15,16
70:15 88:24

112:15 113:21
126:12 129:22
**lots** 63:13
**low** 22:4 33:12
52:12,13 57:6,8
64:9 67:15 68:10
68:24 73:14 99:6
153:13
**lymph** 40:23 41:2,3
42:5,21 47:20

**M**

M 58:20
**machine** 177:12
**main** 3:5 65:20
164:3
**maintenance**
112:14
**making** 87:5
102:23
**male** 175:22,23
**malpractice** 8:5,17
**mandatory** 70:1
**March** 24:2 63:2,2
103:12
**Marino** 3:4,5 5:8
181:1,2 182:3
**mark** 11:4,7,8 15:7
16:5,6 30:15
156:1 167:5,11
168:7
**marked** 5:12 11:11
11:15 16:12
153:21 154:3
158:15,23 159:3
159:17 160:24
161:19,23,25
164:21 166:1
167:14,17 168:9
**MARTIN** 2:15
**Maryland** 131:25
135:13 169:6
**materials** 20:10
**math** 133:3
**Mathews** 173:2
**matter** 8:3,10,11
9:3 43:16 141:12
177:2

**mean** 21:14 35:10
35:11,12 49:17
60:8 62:5 67:23
68:1,4 76:10
79:16 82:8 97:19
99:13 100:7 101:4
103:7 105:19
108:25 146:12
148:4,14 153:24
162:12 165:13,14
175:1,3,4
**meaning** 170:1
**means** 96:14 97:2
97:22 109:3
125:19 127:16
146:5 174:18
**meant** 119:21
**measure** 48:23
**measured** 22:2,14
58:9 181:10
**measurement**
181:11
**measurements**
22:13 181:21,23
**medical** 1:7,8 3:3,3
5:18,20 8:4,16
9:16,19 15:7
16:15,25 17:1,2
24:10 25:11 27:13
38:8 40:18,24
42:25 45:25 49:2
52:12 53:11,18,25
54:7,18 59:15,16
66:14 69:19 72:6
72:15 74:1 82:5
92:13,18 95:21
113:8,23 114:3
119:6 131:3,7,14
131:24 135:3
150:4 151:13
169:7,14 174:19
176:9,9 181:3
185:23
**medication** 81:16
81:19 83:5 87:20
90:3 92:11 93:14
104:11,13 106:14

111:6 121:21
**medications** 63:11
63:13,14 86:2
**medicine** 19:18
29:15 46:10 74:5
75:8,23 91:24
93:2 94:13 96:1
97:9 112:14
129:23 162:12,14
163:5 172:13,16
**Medscape** 98:14
**medullo** 132:18,19
**medulloblastoma**
98:4 99:20 123:13
123:17 132:15,17
132:19
**medulloblastomas**
98:3
**meet** 56:17 156:19
157:5
**meeting** 155:23
**meetings** 74:8
**member** 116:16
**memory** 13:15
59:18 104:2
138:21 176:12
**mental** 121:11
**mention** 60:20
62:21
**mentioned** 18:22
18:24 34:13 68:25
73:2,20 82:15
91:17 115:4
147:15 148:23,23
**mentioning** 18:23
**merely** 76:2
**met** 22:10 77:2
143:24 167:25
**methodology** 68:23
**MICHAEL** 2:9
**microwaves** 67:16
**mid** 90:4
**middle** 30:19 31:5
36:13,16 37:11
52:21 84:8 89:10
**mid-early-morni...**

**mild** 25:21,25 26:7
26:10,15 27:1,12
27:20 37:1
**mildly** 28:7 37:15
**miles** 169:16
**MILESTONE** 1:17
6:3
**million** 70:11 99:11
**mind** 13:5 34:3
50:14 79:19 93:19
107:22
**mine** 155:21
**minimize** 72:16
73:18,19
**minimum** 140:22
**MINOR** 1:4 2:8
**minus** 149:9
**minute** 130:20
**minutes** 87:9
140:22 141:1,13
144:14 177:2
**mis** 21:24
**misquote** 53:14
**misquoted** 64:13
**misquoting** 38:2
**misread** 21:25
55:13 56:5,10
**missed** 8:20
**missing** 60:20
128:15 162:6
168:10
**Misstates** 19:9
**misunderstanding**
60:17
**misunderstood**
15:10 57:13
**MIZE** 3:10
**MKUCKELMA...**
2:12
**moist** 27:8
**mom** 89:4 122:21
144:20 145:9
**moment** 9:21 35:18
62:7 150:13
**mom's** 150:3
**Monday** 60:7,12,22
61:1,8,14 62:11

**money** 134:7
**monitor** 179:11
**monitoring** 178:7
**month** 131:24
134:2
**months** 119:17
**moonlighted**
134:24
**moonlighting**
133:18 134:8,9
135:17 169:15
**Morgan** 1:4 2:9
5:13,19 111:11,12
114:24 147:18
155:22 157:10
158:11,24 166:11
166:24 170:25
185:21
**morning** 20:24
63:1 90:5,6
106:24 107:4
111:3 113:6
114:25 123:13
130:24 131:17
160:16 163:8,9,10
**mornings** 139:4
**mother** 36:10 53:9
81:23 111:15
128:5 138:24
146:1 147:4,5
149:14
**mother's** 53:22
151:14
**motor** 50:6
**move** 34:21 45:5
84:15 104:12
115:23
**moving** 119:9
**MRI** 176:19,23
177:5,6 178:3
**mucosa** 27:8
**multiple** 46:5 75:21
81:20 86:15
127:23
**Murphy** 15:23 46:9
55:21 173:2
**mutate** 68:3,7

**M's** 55:12
**M.D** 1:16 2:3 6:3
  185:13

**N**

**NALL** 2:10
**name** 7:9,11 15:20
  15:22 18:19,21
  75:1 155:1,4
  167:25 170:16
  181:2 182:8
  185:18
**names** 173:5 180:4
**narrative** 5:13
  157:10 158:12
**National** 72:1
**nationally** 70:11
**NATURAL** 1:4 2:8
**nature** 130:4
  136:20,21
**nausea** 59:23 60:1
  60:10 61:5 62:4,5
  62:10 92:7 95:6
  95:15 139:4,10,11
  139:15,17 146:13
  146:18 149:8
**nauseated** 139:19
**nauseous** 177:10,14
**near** 103:9
**neat** 11:3
**necessarily** 75:19
  82:11 88:23 97:19
  99:17 108:25
**necessary** 56:14
  79:10 85:5,6
**neck** 26:15,18,22
  26:23 27:7
**need** 9:24 14:19
  54:10,15 66:7
  88:12 93:3 95:12
  96:13 97:1 151:25
  152:2,3,3 164:12
  164:15 167:21
  176:12,24 178:4
  180:1
**needed** 111:4 113:4
  134:15 182:23
**needs** 102:22

**neither** 83:17,18
**nerve** 63:21 121:12
  136:16
**nerves** 141:14
  142:8
**neuro** 63:18,19
  139:24,25 140:1
  140:16 141:5,8,9
  141:22 150:18
**neurologic** 48:17
  48:18 49:16 62:24
  136:17 157:6
  158:5,7
**neurological**
  112:16 118:5
  148:10
**neurologically**
  179:6
**neurologist** 51:2,3
  51:5 164:13
**neurosurgeon**
  164:12
**never** 7:17 15:12
  22:14 53:1 93:23
  99:25 107:15
  108:22 118:16
  123:2 132:16,18
  132:18 134:23
  143:18 159:7
  169:24 171:16,20
  172:18,21 180:21
**nevertheless** 99:18
  119:18 123:3
**new** 69:25 80:11
**newest** 106:7
**newly** 109:23
**night** 63:5 84:8
  87:14 89:10
  123:14
**non-arousable**
  86:19 87:8
**non-life** 105:9
**non-responsive**
  34:22 105:18
  107:16 109:15,16
**non-verbal** 137:16
  152:24

**normal** 26:2,9 27:4
  27:10,11,22 39:6
  44:13,25 58:19,21
  140:2 142:10
  175:21 176:5,17
**normally** 48:9
  85:17
**normals** 59:6
**norms** 176:1
**NORTH** 2:4 3:5,16
  3:21 4:5
**northern** 169:13
  170:18
**nose** 25:20
**Notary** 1:20 6:10
  186:17 187:5,24
**note** 10:12 26:11
  28:16 41:5 48:3
  53:13 54:9 107:23
  111:23,24 113:8
  113:19 131:16
  138:14 145:18
**noted** 26:15,16,25
  27:2 41:5 83:17
  144:20
**notes** 5:14 9:18
  10:10,11,19,20
  11:20,25 16:17
  21:9,10 41:15
  42:7 112:8,24
  137:22 138:22
  139:3,7 143:18
  152:11 155:9,10
  155:22 158:11
  159:4,9,11 165:25
  166:11,25 167:14
  168:9,20
**notice** 10:13 12:12
  145:16
**noticing** 137:23
**noting** 157:20
**November** 1:19 6:6
  187:16
**number** 11:15
  19:23 20:20 30:16
  31:20,21 64:12
  86:23 99:14 113:6

  121:3 135:20
  137:3 153:2
  186:20
**numbers** 14:23
  15:6 25:11
**numerical** 49:24
  50:7
**nurse** 24:17 32:4,5
  36:16 38:1 106:22
  107:16 115:4
  139:7,8,10 145:18
  152:11 155:3
  172:19,21,23
  181:3 182:13
**nurses** 32:4 86:20
  178:18 182:16,18
**nurse's** 145:18
**nursing** 42:7 45:19
  131:6,8,10,14
  137:24 182:22

**O**

**oath** 66:12 110:13
  141:20 186:1
**object** 19:9 24:11
  34:21 90:13
  160:18 165:15
**Objection** 109:18
**objective** 93:7
**obscure** 96:5
**observation** 106:16
  178:12 182:19
**observed** 118:17
**observer** 77:24
**observing** 129:23
**obtain** 152:7
**obtained** 90:18
**obvious** 113:9
  148:12 151:3
**obviously** 19:16
  23:6 61:2 65:7
  76:21,24 163:22
**occasion** 101:9
**occasionally** 89:19
**occur** 106:11 107:2
  117:7
**occurred** 79:25
  114:18 114:12

  117:4 124:20
  147:24 151:15
**occurs** 77:25
  106:16,19
**offer** 119:5 182:21
**offering** 76:14
  165:16 182:14
**office** 3:15 155:25
**offline** 156:25
**oftentimes** 178:4
**oh** 10:17 13:10 87:4
  87:19 91:12 97:13
  101:4,17 102:18
  104:15 112:10,17
  113:18 116:1,19
  124:22 167:8
  177:6 178:5
  180:15
**okay** 8:13 9:2,18
  10:3,17,19 11:4
  11:10 13:15 14:1
  14:4,12 15:4,8,16
  15:25 16:3,19
  17:11,17,20 18:3
  18:18,25 19:21
  20:5,18 21:1,6,14
  21:19 22:9 23:6
  23:14,23 25:13,18
  26:6,14,21,25
  27:18 29:17 31:1
  31:4 32:10,22,25
  33:4,18,22 36:21
  36:21 37:9 38:9
  38:11,19 39:25
  41:1,18 42:15
  43:19 47:5 48:5
  48:21 49:21 50:11
  51:4,7,8 52:9
  53:21 54:23 56:2
  58:10 59:4,7 60:5
  60:6,14,25 65:2
  75:4 76:13 77:11
  77:14 78:1,10
  79:16,19,24 80:6
  80:10,24 81:2,18
  82:8 84:2,10 85:7
  86:14 88:5,22

advanced
deposition
Nationwide Court Reporting & Trial Support

89:16 90:22,22
91:6,13,17 93:11
95:25 97:7,9
101:6 102:13
103:11 104:9
107:6 109:6,8,22
110:3,7,15 111:7
112:2,25 114:17
115:6,11,18
116:23 117:14,20
118:1,11 119:9
121:14 124:18,22
124:24 125:13
126:9 128:13
130:10,17,18
131:4,17 132:9,14
133:11 134:20
135:22 136:2,19
137:14 138:4,8,14
139:24 140:9
141:25 142:11,20
143:13,24 144:5
145:7,17,21 148:2
152:1 153:9,12,19
154:6,11,16,18
155:5 156:1,7
157:10,15 158:1
158:10 159:2,5,11
159:21 160:6,12
160:21 161:1,11
161:18 162:3,8,19
163:1,4,13,16,20
164:4,8,17,20
165:2,7,20 166:13
166:16,21 167:2
167:10 169:1,17
169:20 171:5,10
172:25 173:13
174:23 175:5,9,15
175:21 176:22
179:9,20 180:17
180:24 181:4,8,16
182:3,10 183:1,3
183:7,11,12
**old** 167:18 168:11
168:23 170:2
178:12

**OLIVER** 2:15
**once** 7:20 112:15
135:21 163:22
**ones** 65:20 142:2
**open** 71:11 109:13
158:17
**opening** 50:5
**operating** 105:12
164:16
**opinion** 47:15 83:7
119:5 127:11
144:4 146:24
159:10 181:20
182:15
**opinions** 20:6
23:18 76:14 80:23
108:17 131:5
147:2 153:20,23
153:23,24 154:8
159:20,22 162:5
182:21
**opportunity** 76:14
76:16 171:21
183:10
**opposed** 26:22
77:21 83:5 97:7
120:15 163:2
**opposite** 42:8
**options** 179:10
**oral** 1:16 27:8 28:7
104:11
**ORANGE** 186:4
187:3
**order** 32:5 78:15
85:4 183:22
**ordered** 45:18
65:10 176:19
**ordering** 32:4
**orders** 113:3
**organize** 160:2
**orient** 54:24
**original** 11:18
30:24 90:23
162:19
**ORLANDO** 1:18
6:5
**outcome** 164:22

165:9
**outline** 156:15
160:3
**outside** 101:1
**outweigh** 66:7
**outweighs** 71:25
73:10
**overall** 51:24 52:5
82:25
**OVERLAND** 2:11

---

**P**
**PA** 45:18
**package** 46:7
**page** 5:2 8:19 22:1
25:18 27:6 28:4
28:16 29:3,24
30:14 31:4,5
35:25 36:11,12,15
36:20,25 37:4,10
37:14,18 38:8,10
38:11,12,21 40:15
40:18 41:14 43:8
50:22 51:10,22
52:17 53:12 54:21
54:21 56:2,4 57:9
59:18,19 144:17
144:19,19 149:5,7
152:14,24 153:1
161:6 162:8
166:14 168:10,13
168:14 181:7,17
**pages** 160:24 161:3
161:20,23 162:7
**paid** 112:24
**pain** 41:11,12,17,24
42:5,22 47:19
135:4 136:25
137:4,17 138:5,6
138:12,15 149:19
152:22,23,23
153:2,3,17,18,18
**palatal** 128:22
**pale** 128:21
**palpations** 27:1
**paper** 139:1

142:1
**paragraph** 28:20
30:20 43:9 52:20
52:21 62:17 162:9
165:3
**parameter** 143:15
**parent** 38:3 82:6
83:1 106:11 145:5
145:8 146:5
**parentheses** 55:7
**parents** 59:13
81:18,23 83:2,7
92:10,25 101:1
146:11
**parent's** 92:21
**PARK** 2:11
**PARKWAY** 3:16
**part** 7:25 17:23
51:24 52:5 63:19
65:21 72:21 78:11
84:22 90:21,23
115:3 118:23
135:13 136:14
157:21
**particular** 18:5
75:13,22 77:20
88:24 97:11
**parties** 187:12
**partly** 22:12 96:2
**parts** 69:6
**part-time** 131:23
**pass** 14:13
**passed** 69:25 163:3
**passing** 103:3
**password** 14:20,21
15:3 156:3
**pasted** 113:8,20
**path** 42:16,18
**patient** 34:1 35:7
37:7,7 38:21,22
45:16 50:7 52:25
59:25 60:9 61:4
61:18 62:9,15
79:1,9,13 83:13
86:10,20 87:8
88:15,25 89:9
90:19 91:24 92:6

98:24 99:5 105:6
105:7,13,17 106:2
106:5,5,7,8,12,19
107:8 108:1,4,11
108:11,13 109:23
110:9,12 118:19
120:10 121:20
129:14,23 132:3
132:23 151:20
165:22 178:11
179:17,20
**patients** 78:18
105:24 132:7,9,13
133:7 135:1,3
164:14 170:2
176:20
**patient's** 60:18
85:10 88:19
**pattern** 52:13
125:1,2
**Paul** 15:19
**PA-C** 1:9 2:20
**PDF** 56:5 155:20
155:24 157:12,14
157:19,24
**PDFs** 155:20
**pediatric** 16:23,25
17:10 33:1 48:6
48:16,19 66:6
69:8,12 70:9,11
70:19,25 71:7
72:2 73:7 74:5,6
78:4 98:21,24
99:5 100:3 132:7
135:5,9,12,16
143:18 157:19
158:9 164:13
169:8,12,15
170:22,24 172:15
173:12 176:19
178:11 179:20
**pediatrician** 17:10
51:2 133:9 156:18
170:9,23 172:8
173:11
**pediatricians**
101:20 156:21

advanced
depositions
Nationwide Court Reporting & Trial Support

pediatrics 18:9,11
    19:3,19 46:11
    70:3 74:5 106:10
    135:10,14,15
    143:2,5,7,17
    144:3 156:16,18
    156:22 172:3,6
pelvis 70:12
penicillin 34:25
people 15:12 38:1
    48:24 66:22 68:9
    75:12 76:6,21
    77:19 78:14 89:19
    114:22 130:11
    143:9,23 169:22
percent 56:22
    64:11 125:17,20
    125:22 126:6,9
percentage 73:11
    73:14 99:6
perfectly 107:6
performed 64:24
    70:12 141:18
    163:21
period 11:1 146:23
    179:12
permitted 120:14
person 49:25 79:10
    129:13 146:9
    175:18,19 178:16
personal 107:3
personally 76:9
    98:9 158:21
    172:20 186:7
pertinent 84:11
    89:6 90:20
perusing 137:13
petechiae 128:23
PEW 48:11,13,19
PGR 169:19,20,21
pharyngeal 25:21
    25:25 26:10 27:12
    29:18 37:1
pharyngitis 28:1
    36:6 37:23 39:7
    39:10,15,17,22,23
    40:12 42:4,21

46:19 47:7
pharynx 28:7
    128:17
phonetic 13:23,24
    14:2 15:21
photographic
    59:18
phrase 77:23 94:15
    98:1 99:22 174:12
phrased 47:25
    64:17 75:20 85:15
    90:16 95:3
phrasing 25:4 58:4
physical 25:20 28:5
    60:12 83:11,24
    84:7 88:16,21,22
    89:12 116:3
    120:25 152:1
physically 113:9
    170:11
physician 13:24,25
    18:3 46:10 62:13
    66:6 75:25 78:3,4
    78:21,25 79:4
    83:15 90:9 99:8
    99:24 100:17
    101:10,19,21
    102:11,16,23
    109:4,11,12,22
    116:17 118:7
    131:2,21 132:5,6
    133:13,16,18,20
    134:10,25 135:18
    135:23 149:1
    169:18
physicians 53:18
    54:1 75:2 91:7
    97:10 101:22
    123:21 127:17
    171:25 172:11
    173:18
physician's 61:16
    107:3 120:8
Pichon 15:21 18:18
    50:22 51:1,22
    52:4 55:21
pick 68:22 90:10

170:5
picking 43:22
picture 29:22 46:7
    122:9 128:16
    148:20
pile 155:10
place 104:10,24
    105:5 112:23
    140:6 141:20
placed 116:7
places 107:1
plaintiff 55:21
    180:10
plaintiffs 1:5 2:8
    19:6
plaintiff's 13:21
    19:1 46:9 51:6
    155:17 156:11
plan 84:14 103:23
    104:2,9,14,18
    105:4 110:25
    111:10 115:1,12
    116:9 120:6
playing 123:4
please 7:2,9 9:21
    43:9 48:4 54:21
plus 141:6 149:8
point 31:16 54:14
    57:3 58:11 60:14
    60:20 61:12 65:6
    68:3,22 81:8 82:6
    83:12 84:13 94:23
    105:8 107:11
    110:7 114:25
    116:9 117:6,8
    121:25 122:16
    127:11 174:22
pointing 71:23
    137:10 139:8
points 43:23,23
    160:4
policy 85:8 105:22
poorly 31:7,10,13
    31:19 32:11 60:21
    86:16
population 72:7
    78:21 132:25

portions 16:20
    88:14 89:5
position 32:8,11
    80:9
positive 30:1,3,5,8
    34:5 42:24 46:20
    46:25 47:8,18
    125:16,25 126:24
    127:10 129:8
possibilities 151:24
possibility 95:23
    97:11 100:21
    126:1
possible 24:8,16,25
    53:3 82:13 96:17
    100:5 118:25
    129:11
possibly 27:16 28:3
    28:13,15
posterior 28:7
    34:11
potential 65:18,19
    71:25 95:7
potentially 63:17
    69:2 73:17 96:12
    96:15
power 85:13
practical 24:6
    134:22
practice 7:25 17:4
    66:1,4,7 73:6,7,8
    73:8 74:4 78:1
    79:17,22 85:9
    99:24 100:8 101:7
    133:8 160:7,14
    170:17
practices 107:3
practitioner 97:23
    155:3 172:4,19,21
practitioners
    172:23
precise 26:24
    175:25
precisely 58:24
    86:7 164:13
predictability
    30:18,23

preferred 177:4
preparation 20:24
    167:2
prepare 20:19
    159:5 176:2
prepared 21:2
    156:10,11 159:8
    159:24 164:21
preparing 10:24
    159:2
preschool 149:15
present 37:6 39:16
    55:11 59:8,22
    60:15 61:23 62:11
    82:23 91:4 117:19
    129:1 142:23
presentation 33:24
    36:22 38:13
    139:21,22 145:23
    147:12,25 148:16
    151:16
presented 21:4
    43:3 45:17 83:2
    117:12 127:9
    138:23 146:2
    149:16 150:15
    156:12 181:24
presenting 43:4
    47:15
presents 37:7 38:22
pressure 12:4 22:4
    22:5 50:19 52:16
    52:22 56:7,9,19
    56:21 58:8 64:19
    94:1 100:11,18,23
    121:10 122:2,7
    123:12,20 125:1
    135:19,24 136:3
    138:9 142:4,14
    148:3,7,17 149:2
    150:22 164:18
    181:10
pressures 22:13
presumably 118:16
    118:19
pretty 63:24 83:23
    87:15 101:2 113:9

141:9
**prevent** 86:2
**prevented** 124:10
**previous** 8:10
**previously** 53:1
  91:21 116:7 168:9
**primarily** 39:18
  43:18 48:24 72:4
  72:21 169:9
**primary** 45:17
  131:21 132:5
  133:17 134:23
  135:5,25 136:2
**principle** 158:7
**PRINGLE** 2:15
**print** 156:24 166:1
  166:4,18
**printed** 161:9
  166:10,14,20
  185:18
**printing** 166:7
**prior** 8:23 12:12
  59:16 144:6
  154:10,10 155:23
  170:13 181:11
**private** 17:4
**probability** 96:10
  119:6 126:7,10
**probable** 24:9
  126:2 127:12,13
  164:9
**probably** 8:4,5
  13:13 24:4 47:11
  49:17 51:20 53:22
  60:21 73:5 95:2
  98:8 99:13 100:5
  100:8 101:22,24
  102:1 103:2
  104:12 115:17
  117:24 132:22
  133:24 135:25
  140:22 157:13
  164:12 166:5
  167:1,1 172:3
  173:18 175:24
  176:15 182:8
**problem** 42:17 56:9

59:9 64:20 66:14
  71:25 73:9 93:10
  108:22 111:13
  128:11 132:8
  151:3,23
**problems** 60:15
  61:9 69:2 122:18
**procedure** 6:8 85:5
  108:21 164:7
  177:1
**procedures** 29:25
  71:7
**proceed** 75:22
**proceeding** 187:8
**PROCEEDINGS**
  7:1
**process** 29:9 34:15
  43:24 78:11,17
  79:6 103:14 148:7
**processes** 84:24
**prod** 88:6
**produced** 46:12
  186:10
**product** 163:15
**professional** 170:9
**prognosis** 165:5,8
  165:21
**program** 17:1
  78:14 85:9 105:23
  109:1 112:8 116:2
  116:17 119:19
**programs** 106:1
  170:24
**progress** 21:6
  148:13,13
**projected** 70:13
**promptly** 108:11
**proper** 179:18
**properly** 8:8 79:9
**proposal** 85:11
**propounded** 185:5
**protect** 79:13
**protocols** 68:10,11
  68:24 70:15
**prove** 124:5
**proven** 71:3
**provide** 8:22 78:18

84:11 166:19
**provided** 9:17
  12:17,25 15:14
  24:22,23 36:10
  37:25 77:5 154:14
  156:23 160:24
  171:22
**provider** 17:12
  24:10 26:10,14,25
  44:23 75:17 77:2
  77:4 88:5 102:22
  117:21 132:3
  145:5 170:1 173:7
  173:9,16 178:20
  179:9
**providers** 33:4
  42:18 45:6 53:19
  65:7 86:25 114:13
  130:3 136:24
  140:13 152:7
  174:6,19 176:3
**provides** 50:23
**providing** 42:9
  76:21 78:25 79:5
  79:6 177:21
**prudent** 109:4,12
**public** 6:10 72:3
  186:17 187:6,24
**published** 59:6
**pulled** 156:25
  157:23
**pulling** 157:7
**pulse** 56:8 57:6
**Pupil** 136:15
**pupillary** 121:12
  148:11
**purpose** 49:12 82:2
  97:14 159:2
**purposes** 15:18
  24:6
**PURSUANT** 6:7
**pus** 39:24
**push** 80:17
**put** 13:3 22:17
  35:13 62:19 84:21
  93:17 97:25
  104:10 105:5

120:6,22 128:2
  153:19,25 155:16
  160:8,14,17
  161:14 162:14,21
  163:22 179:5
  181:6 183:2
**putting** 59:17 62:16
  177:11
**P.M** 184:5
**P.O** 2:22

        **Q**
**qualifications**
  17:25 18:15 172:8
**qualified** 75:12
  127:17
**qualify** 8:18 17:25
  173:12
**quality** 108:21
**quantified** 69:20
**quarrel** 45:4
**quarreling** 109:8
**quarter** 103:10
**question** 24:20,24
  25:5 27:18 32:9
  38:6 41:9 44:19
  46:14 47:25 52:2
  58:24 59:11 62:17
  67:12 80:23 82:16
  83:8 86:4,8 90:16
  90:23 96:18
  102:12,18 107:18
  108:20 109:10,21
  117:25 118:2,6
  119:16 122:3,20
  123:24,25 124:1
  140:15 141:21
  153:22 160:10
  161:19 162:19,20
  173:14 174:5
  181:5
**questioning** 74:9
**questions** 59:5,12
  74:10,17,22 75:6
  103:3 108:15
  114:15 130:11
  154:21 155:8,13
  170:3 180:22

182:4,5 185:5
**quick** 162:15
**quickly** 162:22
**quite** 106:16
  136:11,15 142:18
**quoted** 70:14
**Q&A** 106:7

        **R**
**radiation** 67:8,10
  67:21 68:1,6,8,15
  68:19 69:3,9,14
  69:21 70:10,17
  72:6,16 73:15,22
**Radiology** 69:12
**radios** 67:16
**raise** 7:2 53:2
**ran** 147:22
**range** 58:19,25
  59:3 96:15 109:7
  109:12 175:21
**ranges** 176:6
**rapid** 46:20 47:8
  54:2,11 125:16
**rarely** 34:14 89:19
**rash** 41:5,6
**rate** 52:12,14 56:8
  56:18,19 57:6,8
  57:17,18 58:19,21
  98:2 175:22
  180:20
**rating** 137:19 138:5
  149:20
**ratings** 49:25
**ratio** 71:20
**rationale** 93:3
**rationally** 63:23
**reach** 75:16 91:7
  91:10,11 102:6
  114:8 127:18
**reached** 120:18
**reaching** 130:8
  147:2
**read** 11:1 14:9 47:9
  47:11 48:3,4,4
  55:19 60:18 69:8
  70:5,6 71:8 74:7
  110:16 111:9

123:15 124:17
128:7 131:5 145:3
145:19 162:17
180:4 183:1 185:3
**reading** 6:12 22:4
43:12 56:5 71:13
180:6
**reads** 165:7
**ready** 23:20 74:9
147:21 161:15
183:22
**reality** 49:17 53:10
55:10 97:9
**realized** 10:25
**really** 12:2 24:13
32:23 47:14 51:13
52:8 92:14 93:4
110:8 124:25
125:14 133:2
144:4
**reason** 31:23 35:9
45:17,20 78:10
79:8 88:18 89:3
92:16 93:13
100:20 105:2
140:9 141:13
157:1,2 158:1
167:3 170:4
171:11,14 174:2
**reasonable** 17:16
35:19 51:13 67:13
68:17 72:8,13,14
77:13,22 89:25
96:3 99:22 102:9
109:12 111:1
118:10 119:6
120:16,22 123:21
127:15 133:6
140:14 177:19
**reasonably** 76:8
96:16,16 97:4
109:3
**reasons** 79:3 89:20
**recall** 38:1 59:17
83:24 103:25
104:14 111:25
112:1 114:24

115:1 122:24,25
137:3,21,21,25
147:8,17 149:19
150:3 166:5
**received** 81:11
**recognize** 15:20,22
**recognized** 72:2
**recommendation**
85:1,3 117:7
**record** 9:10 12:25
23:24 26:12 27:2
28:4 36:12 37:25
41:14 42:3,19
43:23 44:20 45:16
48:4 53:6,11
58:15,16 74:23
81:6 82:5 86:24
92:13,18 104:4
110:9 115:21
121:2 124:5,7,8
128:2 130:21
137:1 138:14,18
144:13 146:4,5
147:8 150:5
151:13 152:21
154:21 155:21
159:15 161:16
167:22 168:6
176:9 181:15
187:9
**recorded** 37:20
140:16 141:18
146:20
**records** 5:18,20
9:16,19 12:18
15:7 16:15 20:12
25:8,10 29:4,24
53:18 59:15,16,19
76:17 81:21,22
82:4,10,12,22
83:1,3 86:17 92:7
92:24 93:15 95:22
122:17 150:4
159:6,7,12 163:18
164:21
**recurrent** 28:23
**red** 34:8 36:13,18

39:24 40:3 43:10
43:14,19 44:5,15
44:17,21,24 45:6
45:14,17,25 46:3
46:24 47:18
128:21,22,23
144:7,10,21,25
146:2,3
**REDDY** 1:11 3:19
**reduce** 164:18
**refer** 25:8 53:14
56:2 59:5 92:22
148:6 149:6 159:9
**reference** 52:18
53:16 122:22
126:16 175:25
176:13
**referenced** 55:1
82:10,11 110:9
**referred** 62:13
115:5 144:14
145:18
**referring** 39:18
43:15 93:20
123:25
**refers** 77:19
**reflect** 92:13
**Reflexes** 63:20
**refresh** 48:7 138:21
**regard** 182:13,15
**regarded** 46:24
**regarding** 10:8
12:17 17:6 69:25
110:14 115:1
120:1 173:6
**regardless** 89:13
**regards** 174:13
**related** 9:3 88:18
148:16 154:7
187:12
**relating** 49:2
**relationship** 72:11
147:24
**relative** 22:24
23:17 36:1 65:25
70:22 71:17
**relatively** 96:4

147:17
**relevance** 91:18
130:8
**relevant** 12:24
19:13 123:20
**reliability** 80:23
**reliance** 120:23
**remarked** 21:21
**remember** 83:18
104:3 110:21,22
137:23 138:24,25
**Remind** 156:3
**repeat** 30:20 31:2
38:6 81:3 84:7,8
108:12 126:11
136:5,7 173:22
174:2
**repeated** 31:14,21
32:3 83:25 84:3
**repeatedly** 35:13
**repetitive** 127:22
127:23
**rephrase** 73:5 86:9
**replaced** 176:8
**report** 5:13 10:8
11:7,16 12:21,24
13:5,9,12,14 14:5
19:21 20:19,23
21:1,12,13 22:7
22:19,25 23:8,21
30:14 35:25 37:21
38:1 40:14,23
41:5,21,24 42:10
43:6,8 45:19
47:22 52:17 54:22
59:17 70:14 74:11
74:14 83:18 86:14
91:17 93:17
100:14 110:7
112:5 122:15
136:25 145:9
148:2,25 149:15
153:20 155:22
157:11 159:25
165:11 181:6,14
181:20 187:7
**reportable** 45:12

**reported** 40:4,7,11
43:1 44:10,21
45:10 50:16 63:4
73:24 83:16 86:15
138:12 144:20
146:2 149:18
150:20
**Reporter** 1:20 6:11
7:2 11:6 16:7,9,11
58:15 130:15
167:12 183:18,21
184:3 186:17
187:5,24
**reporting** 1:17 6:4
70:1 145:10 156:2
**reports** 14:4,9,12
15:14 29:4 40:21
44:21 86:21
122:19 138:20
171:23,24 173:2,4
**represent** 75:1
131:1 155:2 168:3
181:2 182:9
**representing** 23:16
**REPUBLIC** 1:21
**requested** 30:21
166:7
**require** 112:15
**required** 88:20
90:11 104:14
105:16 106:2
107:14 108:7
109:14 129:1,2,3
**requirement** 109:1
180:11
**requirements**
107:12 166:6
173:10,12
**requires** 36:5
108:13
**research** 68:14
71:11 154:11
**reserve** 130:11
**reserving** 103:3
**residency** 16:25
78:11,14 80:5
84:22 102:15

105:23,23 107:12
109:1 112:7 114:3
119:19 169:14
**resident** 75:2 78:3
78:23 79:5,14
83:22 84:5,7,17
85:11 88:15 89:11
90:8 91:10,14
101:13 102:11
103:7,9 106:2,20
112:21 116:15
117:9,20 118:18
119:10,13
**residents** 17:2 78:2
79:17,23 89:8
96:9 100:8 160:8
160:14 162:21
163:6
**resident's** 88:20
118:23 120:9
**resistant** 86:2
**respect** 19:21 20:9
20:11 27:20 74:2
74:3 93:18 173:19
**respiratory** 52:13
56:8,19 57:17
175:22
**respond** 71:24
85:21 86:20 114:7
**responds** 49:25
**response** 50:5,6
59:21 72:11 86:24
88:7
**responses** 63:20
179:2
**responsibility**
116:3 118:23,24
120:9
**responsive** 87:3
**rest** 90:11 132:7
**restorative** 63:8,9
63:10
**result** 31:25 42:25
47:14 70:15 80:16
**results** 63:18 70:22
71:16 94:5,7
**resuscitated** 24:14

**retention** 10:13
12:11
**retrospect** 149:9
**return** 91:19
**reveals** 150:5
**review** 5:13,19 8:20
13:20 15:18 17:5
20:9 40:20 45:16
49:13 62:19,20
71:8 76:16 82:25
119:5 144:6 154:8
155:22 157:11
158:11,24 166:11
168:16 170:11
171:24
**reviewed** 13:22
14:10 15:11 20:22
20:24 21:16 59:14
59:16 156:12
163:17 164:20
173:3
**reviewer** 130:5
**reviewing** 10:24
20:12,15 22:19
83:9 154:13
159:12
**reviews** 170:9,13
171:3
**right** 7:3 10:20
11:10 12:14 20:1
21:1,11 22:24
27:8 42:11,14
50:1,8 53:15 54:7
56:15 57:7,9
58:13 60:24 61:17
61:21 62:3 66:23
74:21 76:18 77:18
80:2,12 81:12,21
82:21 83:9,17
84:19 86:6,23,25
88:13 92:3,5,14
95:13,20,24 96:14
96:25 97:17 98:10
99:15 101:6,15,24
103:3,7,14 104:16
107:9 110:13,23
111:8 113:23

114:21 115:6
119:18 120:12
122:10,15 123:8
124:16 126:21,24
127:5 129:17
130:12,20 131:11
137:15 144:23
145:11,11,15
149:12,22 157:11
161:5,12,18 167:4
167:20 168:19,22
169:21 172:10,15
172:18,21 174:25
176:11 177:3,20
177:24 178:3
180:19 182:3
**rightly** 31:24 105:8
109:24
**risk** 66:8 70:10,22
71:6,17,24,25
72:10 73:11,21
177:10,13,14,15
177:18
**risks** 65:14,16
73:12
**Riva** 170:16
**RN** 1:9,12 2:14 3:4
**ROAD** 2:4
**Robert** 1:16 2:3 6:3
7:10 185:13
**ROBINSON** 1:18
6:4
**role** 16:21 17:5
132:2 134:9
135:17
**room** 17:3 22:2
65:11 73:7 111:11
114:24 131:20,21
133:13,16,18,20
133:23 134:1,10
134:25 135:2,5,17
150:9 151:16,21
163:21 164:16
169:3 170:1
171:25 172:5,11
173:1,7,8,10,16
175:17 176:1 174:6

175:1 176:5,22,24
178:10 179:9
**rooms** 64:10
**rotation** 106:6
**ROTH** 4:4
**roughly** 131:23
163:8,9
**rounds** 105:24
106:23
**routine** 83:22
**rule** 47:3 75:8
85:23 97:16,17
126:1
**RULES** 6:7
**ruling** 97:19
**run** 96:23 99:25
147:21
**running** 96:5 123:3

---
**S**

**s** 31:6 52:6 112:3
148:16
**sad** 137:18
**SALINA** 3:11
**Sam** 182:5,20
**Samantha** 2:15
182:9
**Saturday** 139:12
139:17
**saved** 24:19 25:2
**saw** 15:12 49:1,4
82:1 83:13 104:15
108:1,4 110:11
113:25 118:16
132:6,7 133:14
157:3
**saying** 22:7 31:21
32:20 37:22 45:14
61:19,20 76:6
89:22 91:2 93:1
94:6 96:3,19
99:16 100:6
102:13 104:4
127:3 128:21
129:4 143:13,15
149:3
**says** 9:12 26:7
128:9 36:12,17

38:24 40:21 41:15
43:10 55:4 61:4
63:4 98:14,16
110:14 139:15
140:2,3 145:11
146:25 147:8
152:17 155:22
162:18 165:4,20
165:21 181:9
**scale** 5:15 10:11
11:24 48:7,8,11
48:13,22 50:4,17
51:9,23 52:5 87:9
134:10,15,16
137:5,15 143:1,7
143:21,25 144:3
152:22,23,23
153:5,6,11 154:12
154:13 175:9,17
**Scales** 48:2
**scan** 64:15 66:10
66:16,19,20,25
67:13 163:21
177:5,9 179:16
**scanned** 157:13
183:24 184:3
**scanners** 67:8,19
**scanning** 65:14,16
69:1 72:2,5,24
73:3
**scans** 72:10
**scared** 63:23
**SCDAY@WOO...**
4:6
**scene** 129:13 146:9
**Schierling** 173:3
**school** 46:13 53:25
54:7,18 147:16
**schools** 75:21
**school-aged** 36:4
**science** 69:19
**scope** 165:16
**score** 48:22 50:11
50:18 51:9,23
52:5 137:2 153:13
**scored** 137:4
**screaming** 63:23

124:11
screen 45:18
scrutiny 23:8,12,21
  74:11
se 90:24
second 2:22 8:2
  10:4 14:24 15:3
  25:15 32:15,16
  36:23 38:14 40:8
  46:18 91:19,20
  93:4 128:12 147:7
  147:20 168:6
section 27:6 37:11
  46:17
secure 14:20
sedated 176:25
  178:4
sedation 178:8
see 9:21 10:17 13:3
  13:18 14:18 25:10
  25:19,22 28:17
  29:25 30:21 31:8
  31:18 35:9 36:11
  36:13,18,25 38:20
  40:21,22 41:11,20
  43:11 49:18 51:8
  52:22 54:5 56:10
  86:8 100:3,3,12
  104:11 105:17,23
  106:2,4 108:10
  109:22 110:8,19
  110:25 114:5
  124:22 132:3,9
  135:2 136:25
  138:13,14 145:13
  145:21 146:17
  147:3 152:21,24
  152:25 158:3
  159:18 161:12
  175:6 176:10,16
  179:6
seeing 45:6 151:20
seeking 83:5,7
seen 39:12 85:19
  92:6 97:5 106:22
  107:8,15 109:14
  121:20 123:2

133:8 143:18
  176:6
sees 26:10 88:15
  170:1
self-admitted 19:8
semantics 67:6
send 183:4
senior 79:10 84:17
  118:18 119:10,13
sense 95:14 98:19
  117:4,5 129:24
  175:16
sent 183:16
sentence 41:16
  43:10 45:14 46:18
  47:5 53:24 62:8
  165:2,7,10,11,14
  181:6,9,16,17
sentences 55:3
separate 103:20
  117:22 120:18
  157:25 158:2
sequence 61:25
serious 66:14
  142:20,21
seriously 88:11
service 79:23 89:15
  180:21
services 77:4 78:18
set 22:10 56:12,16
  57:14 89:23 142:9
  143:20 154:2,9
  171:5
sets 25:8
setting 17:4 49:11
  114:18 131:19,21
settled 8:21 148:18
severe 138:11,11
  150:6 153:15
sheet 183:14,15
She'll 183:4
shift 112:22 132:12
  132:13
shifted 70:15
shifts 133:25 134:3
  134:5
shooting 120:15

shortly 44:7 124:20
  168:1
should've 31:14
  32:2 33:6,8 35:17
  64:18 149:1
show 23:11
shown 23:5 82:22
  163:23
shows 50:5 53:13
shunts 85:20
sic 32:5 56:25
  154:12
sick 50:24 51:10
sides 26:14,18
sign 126:18 183:1
signature 11:18
  21:2
signed 107:23
significant 117:21
  120:16 124:19
  150:24,25
SIGNING 6:12
signs 22:1 48:17
  55:4,13 56:6 58:8
  82:9 94:25 95:5
  95:17 100:23
  121:9 126:13,22
  126:23 127:2,20
  129:8 136:2,13
  139:24,25 142:3,5
  142:6,9,10 148:17
  150:18 176:6
similar 79:25 109:4
  175:16
similarly 39:5
  75:21
simple 62:17
  157:20
simply 56:4,5 80:17
  108:5 143:15
single 59:18 69:20
  70:22 71:16
sir 9:14 12:15
  17:21 18:13 21:3
  25:17 58:22 59:7
  69:11,13 74:22,

sit 45:23 166:13
sitting 57:6
situation 24:22
  55:16 75:14,22
  77:20 92:6 93:7
  104:24 106:4
  112:16 164:6,14
  164:15
situations 134:17
six 182:1,2
sixth 181:6,17
six-year-old 175:22
  177:4
skills 78:15 84:23
  172:12
skin 27:7
sleep 63:3,6,10,13
  63:16,20,21
  104:10 111:1,15
sleepiness 87:21
sleepy 86:16,18,19
  87:8,25 88:2 89:3
  175:2,4,6,10
Sleep's 63:7
sleep-deprived
  63:17
slept 87:14
slight 176:18
slightly 43:10,14,19
  44:5,15,17,24
  45:14,25 46:3
  128:21
sloppily 159:9
slow 54:2,11
slowly 44:2
small 39:14 100:24
SMWOODS@M...
  2:17
Society 71:12,14
solid 64:14 69:3,15
  73:22 98:25
somebody 49:18
  143:22
somebody's 101:17
someone's 35:15
  49:15,
somewhat 90:4

91:10 119:14
  127:18
son 83:3
sooner 24:23
sore 36:5,8,24 37:7
  37:8,23,24 38:5
  38:14,20,22,22
  39:2 40:15 42:3,8
  42:20 45:19 46:19
  47:7 74:18 92:7
  127:23 128:2
  138:1 151:4
soreness 128:6
sorry 14:17 30:17
  38:5,12,15 41:23
  48:12 51:17 52:3
  57:12,13 59:1
  61:15 63:2 71:14
  82:16 105:20
  107:20 112:1
  121:17 130:25,25
  131:1 133:16
  134:12 135:11
  136:10 137:9,11
  150:12 155:9
  160:10,19
sort 29:8 61:25
  101:3
sorts 85:20 106:6
soul 180:7
sound 43:2 77:22
  80:12
sounds 68:17 77:23
  81:20 84:4 113:16
  139:12 145:4
source 176:16
SOUTH 3:10
so-called 54:1
speak 63:22
specialists 178:7
specific 29:21 46:8
  68:11 85:8 93:13
  124:2 167:2
  174:18
specifically 39:18
  59:22 70:25 92:9
  98:4 117:14

Oral Deposition of Robert Dabrow, M.D., 11/14/2019

128:17,18 157:20
158:4
**specification**
157:19
**specifications**
158:4,9
**spectrum** 175:9
**spend** 20:12,15
**spent** 154:7
**spine** 70:12
**spoke** 84:18 104:1
111:11 118:20
170:20
**spoken** 171:20
**spots** 128:23
**square** 45:13
**squares** 72:24 73:4
**stabilize** 177:21
**stable** 109:24
164:14
**staff** 86:15
**stages** 148:4
**stairs** 147:20,21,22
**stand** 45:22,23
55:16 74:13,19
**standard** 66:17,22
67:2,5 76:2,10
77:2 78:3 89:23
90:8,24 91:15
102:24 105:16
107:7,13,14 108:6
108:10,16,18,23
108:24 109:3,13
111:19 115:15,16
118:9,14,25 119:7
119:15 143:14
173:7,11,15
179:14 182:16,18
**standards** 78:23
**standpoint** 77:3,8
**staple** 152:18
**start** 75:5
**started** 16:19 59:24
124:11 138:24
166:6,7
**starting** 51:10
**starts** 52:21

**stat** 164:7 177:1
**state** 6:11 7:9 22:15
30:4,19 31:5
44:17 46:14 47:1
58:6 73:6 76:4
86:14 136:16
148:2,25 162:11
163:4 186:3,18
187:2,6
**stated** 20:5 38:4
69:17 70:11 72:5
72:9 92:22 111:20
122:1,5,6 168:8
**statement** 10:25
22:15 26:17 42:6
53:23 60:15 61:12
68:16 69:23 72:23
73:5 74:13 86:17
92:18 94:23 102:8
105:21 109:9,25
113:19 114:5
119:8 126:20
127:15 133:6
140:14 144:12
**states** 1:1 25:21
27:6 28:17 36:17
46:17 70:16 98:15
98:17 99:12
139:19
**stating** 45:8
**statistic** 71:18
**statistical** 70:14
**statistics** 71:23
**status** 48:17 74:6
121:11
**stay** 32:9
**STEFANIE** 1:11
4:3
**step** 79:10
**Steve** 75:1
**STEVEN** 4:4
**sticker** 161:14
**STIPULATION**
6:1
**stool** 57:4 58:2
**stop** 81:2 149:12
**stopped** 90:3

147:21
**straight** 130:13
**STREET** 1:18 3:5
3:10,21 6:4
**strep** 17:17 19:2,8
19:16 27:15 28:2
28:3,14 29:1,2,12
29:20 30:1,3,3,4,5
30:9,11,12,21
31:10 32:6 33:6,8
33:10,17,18,20
34:1,6,10,13,17
34:18,25 36:2
38:4 39:18 42:24
43:2,6 45:18
46:24,25 47:1,2,3
47:12,12,18 64:4
81:14,24 90:1
93:19,24 94:9
99:7,20 101:11
102:2 103:17,19
106:12 117:22
118:7 120:17
121:4 125:6,15,16
125:20,22,25
126:2,3,10,13,17
126:18 127:10,12
127:20 128:13
129:9 142:23
143:10,22 144:2
151:5 157:5,21
158:4 173:22
174:2
**streptococcal** 46:19
47:6
**Streptococci** 46:12
**stress** 30:13
**strike** 34:21 87:19
88:14 89:23 94:11
124:6
**stroke** 53:4
**strong** 45:20 53:3
67:3
**stronger** 70:18,19
**strongly** 96:13
**student** 113:24

**students** 17:2
**student's** 113:8,19
**studied** 69:17
143:11
**studies** 176:19
**study** 72:9
**stuff** 180:6
**stupid** 57:3 160:22
**subarachnoid**
95:22 96:21
**subcomponent**
158:8
**subject** 119:21
**submandibular**
26:7,15,19 27:1
27:20,21 29:18
39:21 40:6,25
43:20 44:8,22
**submental** 39:21
**submitted** 11:17
187:16
**subscribe** 70:6
**subsequent** 164:1
165:4 181:11,21
181:23
**subsequently** 8:21
**substance** 10:1
183:8
**substantive** 16:20
183:9
**substitute** 48:10
**subtle** 148:10,11,11
148:24
**suburb** 131:25
**suffered** 101:3
**suffering** 150:6
**Sufficient** 141:2
**suggest** 110:8
141:19,19 181:12
**suggesting** 99:16
**SUITE** 1:18 2:4,10
2:16 3:5,16,21 4:5
6:4
**summarized**
110:24
**summary** 160:1
**Sunday** 59:25 60:9

61:1,4,18 62:9
166:6,8
**superior** 172:4,7,7
172:12 173:18
177:7
**supervised** 78:24
**supervision** 78:21
119:22
**supplement** 162:1
**supplemental**
169:22 170:6
**support** 96:11
**supported** 22:8
122:17
**suppose** 21:7 63:10
**supposed** 80:12
84:22 145:4,8
**sure** 8:18 9:22 10:2
19:4,15 26:1
27:23 29:22 34:3
35:3 38:7 42:9
44:19 45:12 47:9
49:7 50:2 51:19
56:1 57:1,19
59:11 61:11,11
63:12,21 67:12
68:4 69:17 70:24
71:2 73:17 75:10
75:20 76:17 79:8
86:13 89:1 92:3
94:20 96:18 98:22
99:6 102:3,8
104:22 110:11
114:16,16 115:4
120:20 122:3
123:15,23 125:24
131:22 138:6
140:2 146:4
153:11 155:15
161:12 172:13
173:10 174:7,7
177:25
**surely** 28:11
**surprise** 18:25 19:5
19:11 147:10
**surprising** 87:24
88:8 112:8

advanced
depositions
Nationwide Court Reporting & Trial Support

suspect 119:12
suspicion 53:3
suspicions 66:21
swear 6:11 7:3
 135:9
swelling 40:1
switch 48:1
swollen 40:23 41:2
 42:4,21 47:20
 128:24
sworn 186:8
symptom 5:16
 47:14 122:8
 126:18
symptoms 31:7
 40:20 45:21 47:17
 62:15,17,18,20
 64:19 82:9 86:11
 94:25 95:5,18
 97:11 100:22
 121:9 125:2
 126:13,22,23
 127:2,20 129:8
 136:2,14 138:10
 148:8,13,22,23
 151:5,19 152:3
 162:16
system 48:16 110:2
 135:13 155:24
 169:6 170:18
Systematic 71:8
systemic 34:14
systems 1:9 2:14
 62:19 144:6
systolic 56:19 57:18
 57:20

———————
       T
———————
take 7:12 23:23
 29:21 42:16 44:4
 51:19 58:12 63:15
 81:18 82:20 92:2
 93:3 102:22 112:8
 115:18 140:5,19
 141:5,6 180:4
taken 1:17 6:3,7
 13:21 22:13 60:12
 79:9 81:4 92:8

takes 141:13 178:6
 178:7
talk 48:1 52:9 94:5
 94:17 96:1,25
 97:15,16 103:1
 111:16 115:23
 125:11 141:15
talked 11:20 17:24
 37:1 42:19 45:13
 91:6 118:18 142:6
 180:8
talking 14:4 25:19
 26:18 53:15 54:24
 70:24 85:7 90:5
 101:16 102:13
 107:12 122:21
 125:9 128:18
 131:18 142:3
 152:8 153:15
 160:9,15 163:8
talks 12:3
taught 54:18 72:14
 79:17 89:9
TCOLE@GGL...
 2:24
teach 96:9 97:13
 172:23
teaching 16:24 17:1
 53:25 54:6 143:16
 169:5
team 89:20 134:11
 134:14
technology 67:13
teenager 8:7
TELEPHONIC...
 2:18
tell 16:5 39:1 94:16
 98:12 112:4
 131:19 146:6,11
 146:12,12,13
telling 42:13 98:8
 124:24 153:13
 173:25
template 10:11
 11:24
ten 17:2 79:21
 132:22 136:1

140:22 141:1,13
 178:12
tend 80:22
tens 101:11
term 14:7 77:14,17
 77:18 94:10
 112:14 114:4
 129:17 174:15,17
 174:18 175:6
terms 12:11 77:9
 82:12 84:14 105:7
 105:13 109:11
 118:6 120:12
 128:8 174:13,20
 174:21 175:12,14
 175:20
terrible 174:21
test 30:1,3,5,9,21
 30:24 31:8,10,11
 31:13,19,24,25
 32:2,4,12 34:6
 42:24 46:20,25
 47:8,13,18 85:4
 94:1,5 97:10,20
 111:5 125:16
 126:10,24 143:10
 143:21 173:22
 174:2,3,10 177:4
 177:9,22 179:16
testified 8:25 50:22
 51:22 52:4 111:10
 112:2 113:2 114:1
 147:18 173:2
testify 83:21 110:13
 171:7 180:12
testimony 7:3
 19:10 20:16 83:24
 90:7 92:23 103:25
 110:23 122:2,4
 145:19 147:13
 151:15 169:2
 185:4 187:9
testing 143:25
tests 32:5 96:5,22
Texas 69:25
text 41:15 175:25
textbook 58:25

59:6
thank 12:14 15:16
 74:22 115:20
 131:4 144:24,24
 154:19 167:4,9,20
 180:23 182:23
theoretical 65:17
 65:24 66:8 68:25
 73:11,12,14
Theoretically 66:1
thesis 127:1
They'd 26:18
thing 12:9 23:17
 35:16,19 47:11
 57:1 74:18 77:25
 84:3 85:12 96:5
 99:2 103:8 108:25
 137:21 139:12
 155:21 158:25
 167:19 175:2
 177:19 179:18
things 9:6,9 12:22
 12:23 13:6,11
 25:8 29:23 30:6
 30:10 34:2,4,9,12
 54:15,17,19 61:19
 63:21 73:17 76:7
 81:3 82:21 85:21
 86:21 87:11 88:6
 94:4,25 95:7
 96:16,22,23 97:3
 97:16,17,19 106:6
 112:5 113:3 114:8
 148:12 154:4
 157:9 158:21
 159:13 164:5
 176:7,11 177:17
 178:8 179:4
think 9:5,11,25
 11:10 14:4 18:4
 19:22 24:6 25:24
 25:25 26:8,13
 27:8 28:9,22 29:7
 33:21 35:15,17,23
 37:21 38:3 43:17
 45:2 47:4 48:4
 59:12 67:3 72:23

73:4 82:6 93:1
 94:7,8,11 95:21
 96:10 110:24
 111:9 115:3
 118:24 120:12,14
 121:8 126:4
 128:10 131:9
 133:11,14,16
 135:8,14 136:4,6
 137:2 138:8 139:5
 140:6 142:6
 144:17,22 148:14
 152:1,6 153:14,22
 154:16 163:12
 164:2,25 165:1
 168:8,17,22
 171:23 173:17
 174:1,5,10 176:8
 177:17 180:3,22
 182:1,3 183:19
thinking 89:4
 105:3 117:1
 122:22
thinks 36:17
third 41:15
thorough 75:7
 82:15,18,20 152:4
 152:4
thought 38:6 44:23
 64:22 65:8 66:8
 75:22 90:19 91:24
 106:11 117:11
 124:9 128:12
 162:16
thoughts 21:8
 117:7 159:15
 160:2 162:2,3
 163:14,16 165:12
thousands 101:11
 101:11,13,25
 102:1 132:25
 133:1
threatening 96:13
 97:3 105:9
three 9:6 50:3
 54:15,17,19 56:25
 57:23 58:2 62:2

75:2 103:2 134:4
134:5 160:24
161:20,23 179:10
**three-legged** 57:4
**three-quarters**
59:23
**threw** 81:20 147:22
**throat** 17:17 19:2,8
19:16 25:21 26:4
28:11,14 29:12,20
30:3,4,11,12 32:6
34:1,4,8,11,13,17
34:18,25 36:2,5,8
36:13,17,24 37:7
37:8,16,23,24
38:4,5,14,20,22
38:23 39:2,11,12
39:24 40:3,15
42:3,8,20 43:2,6
43:10,14,19 44:5
44:15,18,21,24
45:6,14,17,19,25
46:4,19,24,25
47:2,3,7,12,12,18
64:4 74:18 81:14
90:1 92:8 93:19
93:24 94:9 99:7
99:20 101:12
102:2 103:17,20
106:12 117:23
118:7 120:18
121:5 125:7,15,20
125:23 126:2,3,10
126:13,17,18
127:10,12,21,23
128:2,8,13,15,22
128:23 129:5,7,9
138:1 142:23
144:7,10,21,25
146:2,3 151:4,5
153:18 157:6,21
158:4
**throats** 26:5
**throw** 35:11
**throwing** 81:19
92:11,12
**thumb** 155:12,13

155:17 156:1,10
157:14 161:5
167:6,7,8
**THURSDAY** 6:5
**thyroid** 65:20,24
69:1
**tidy** 11:3
**till** 131:23
**time** 11:1 20:11,14
20:18,22 22:10
27:19,20 32:15
37:8 38:23 44:5
47:11 52:11 63:24
67:14 74:22 75:15
77:4,21,24 78:2,8
80:2 90:4,6 91:12
91:19,20 92:17
93:4,12 96:9,20
97:13 101:6
103:16 104:16
107:8 109:17
111:1 112:3,12
113:3 115:13,17
120:14 121:19
133:5,22 141:2,5
141:6,7,10 143:23
148:8 150:12
151:11 154:7
160:8,15 163:7
164:20 166:8
169:2,18 170:2,12
178:6,22 179:12
180:1 182:2,4
**times** 22:3 55:13
56:6,10,11 70:18
70:19 71:21 75:12
81:20 88:13 89:1
89:4 127:18,24
132:14,22 135:18
135:22
**tired** 87:15,25 88:3
**title** 12:3
**titled** 46:12
**today** 139:4,17
154:19 160:6,12
162:20 163:20
166:2,3,14 174:14

182:13
**toe** 89:13
**told** 32:7 104:2
110:24 111:13,14
145:5
**tolerate** 111:5
**Tomography** 70:9
**toned** 24:24
**tonsil** 127:22
**tonsils** 28:17 29:19
30:7 34:4 39:24
40:10 43:21 45:9
128:24
**tool** 134:23
**top** 25:19 33:13
50:11 54:25 67:24
147:20 148:1
149:2,4 150:22
168:13 181:6,17
**TORLINE** 2:10
**total** 49:21 132:22
133:5,5
**totality** 10:20 97:22
**touching** 88:17
114:7
**Tracy** 2:21 131:1
**train** 38:5 89:8
**training** 78:8 84:22
101:14 103:5
115:17 118:2,8
172:3,12 173:18
174:9
**transcribed** 183:2
**transcript** 6:13
185:4 186:7 187:8
**transmitted** 118:17
**trauma** 48:24
73:10 100:14,19
132:6,6,8 134:11
134:14,17
**traumas** 135:1
**travel** 180:18
**traveling** 67:11
**treat** 86:3 101:9,22
101:24
**treated** 81:24

**treatment** 34:19
83:8 103:23
**triad** 21:22 22:6,8
22:11 52:9,10,11
52:18 54:1,14
55:8,11,17,22
56:14,24 57:25
58:3,6 74:16
142:11
**triage** 37:25 42:7
49:1 53:13 56:13
137:24 139:1
144:23
**trial** 171:5,7 180:12
**tried** 23:11 154:4
**troubled** 31:1
160:23
**troubling** 30:20
**true** 44:6 55:17,18
69:2,18 89:2 97:5
98:8,18,19 99:5
100:4 102:10
103:17,23 104:18
104:21 105:10
110:14 111:17
112:4 114:19
116:18 118:1
124:23 125:20
126:3,19 127:14
128:6 129:10
130:5 172:16
174:19 175:11
177:20 178:1,4
179:7 180:3
181:25 185:7
187:8
**truly** 49:19 165:8
**truth** 7:4,4,5
**truthful** 140:7
**try** 66:13 73:18
97:1,10,16 111:4
137:16 146:13
153:25 154:2
159:9
**trying** 13:2,4 46:7
62:15 120:12
137:6 138:25

146:9 148:20
160:22
**tumor** 53:4 64:7,13
64:14 70:23 71:5
71:6,6,12,14,21
73:9 76:19 85:17
85:25 86:8 93:25
94:7 96:21 98:20
98:23,25 101:9
133:12,15,15,17
163:7,11,23 177:4
177:7
**tumors** 64:14 69:5
72:12 73:22 85:20
99:25 100:4
101:23,23 132:20
**turn** 25:18 74:9
162:8
**twice** 7:20 135:21
**two** 9:6,11 11:9
22:3 31:22 37:25
38:7 40:3 55:20
56:6,11,25 62:2
65:3,5 71:21
79:21 98:6 103:20
106:8 114:15
117:22 119:17
120:18 134:4,4
138:25 139:4,5,12
146:23,25 147:9
147:10,12,18,23
151:15 158:18
168:17
**two-year** 169:2
**TYLER** 2:4
**type** 39:15 55:5
74:18
**typed** 5:14 10:23
11:2 21:9 155:9
159:16,22 167:13
**types** 95:7 183:5,11
**typewritten** 10:10
10:21 11:19 168:8
**typical** 47:21
**typically** 47:13
49:9 52:15 84:9
102:18 132:10

Oral Deposition of Robert Dabrow, M.D., 11/14/2019

typing 159:11,13
159:14

**U**

u 51:11
Uh-huh 21:23 37:5
40:19 121:15
162:10
Uh-uh 15:8
ultimate 165:5,8
179:21,24,24
ultimately 84:19
119:24 120:7,8
127:6,7
unable 170:11
175:17
unarousable
175:15
unbalance 60:15
61:13 62:21 146:7
146:12
unbalanced 53:13
139:5 149:8 151:1
151:10
unbiased 80:22
unclear 41:19
uncomfortable
137:18
uncommon 95:1
undersigned 186:6
understand 7:14
23:6 25:16 32:8
33:2 35:20 41:7
60:6,8,11 61:1,22
75:3 96:18 102:12
109:21 116:12
153:22 155:6
160:11 168:4
169:25
understanding
13:5 103:5 121:9
134:16 136:19
138:19 146:6,8,10
146:15 147:5,13
understood 110:25
unexplained 29:8
unique 89:20
unit 135:10,14,15

United 1:1 98:15
98:17 99:12
universities 80:3
University 135:13
169:6
unknown 24:13
37:8 38:23 65:19
136:12 165:5,8,21
unlock 14:20
unnecessary 90:10
unreasonable
111:21
unreliable 63:18
unstable 164:15
unstableness 59:9
unsuccessful 93:12
untreated 148:9
unusual 94:17,24
98:18,24 99:2
102:5,7,16,20
179:20
unusually 89:3
updated 168:24
upper 162:15
up-to-date 49:14
use 14:25 38:7 48:6
48:9,10,14 67:8
67:14 68:22,24
73:19 75:9 77:23
86:21 112:14
118:6 123:2
129:17 134:10,18
134:23 137:16
143:9,14,20 144:3
148:19 151:14
175:12,14 180:21
usual 102:20
usually 29:13 34:11
52:13 58:23 109:7
128:22 136:11
177:9
utilized 152:23

**V**

vacuum 118:16
validated 143:3,8
validity 23:18
valuable 129:25

values 50:7
variation 67:4,5
176:16,18
varies 107:10
various 13:6 17:5
49:24 121:1
126:23
VC 25:14,15
verbal 50:5 59:21
137:23
verify 31:16,24
49:15
version 21:5 167:19
168:11,23,24
versus 95:1 175:6
victims 48:24
view 77:20 82:7
128:19 157:25
174:22
violate 66:11
violated 119:7
violation 66:17
67:1,3 90:8,24
violations 182:15
viral 28:1 29:2
30:10,11,12 34:9
Virginia 169:13
170:19
visit 40:25
vital 22:1 48:17
55:4,13 56:6
57:20 58:7 136:13
142:6,9,10 176:6
vitals 22:10 56:9,12
56:14,17 57:14
86:21
voice 51:18 133:16
volunteer 80:3
vomited 145:11,14
vomiting 28:10,23
30:13 34:9 35:7
35:13,15 41:8,9
42:5,21 43:11
47:19 53:2,13
59:24 62:5 81:25
85:16,17,25 86:10
87:14,21 90:2,5

93:1 95:6,15
101:2 106:13
121:11,14,18,25
122:6 135:4
136:12,18 138:19
138:20,24,25
139:6,11,13,16,19
139:22 144:6,8,9
144:11,11 145:10
145:20,21,23
148:10 149:9
150:15 177:11,14
177:15
VP 85:20
vs 1:6 185:22
vulnerable 68:19

**W**

W 14:22 15:5 156:4
WACO 4:5
wait 109:22
WAIVED 6:13
wake 63:15 88:3,4
88:7 90:9 111:14
114:9
waking 108:13
walk 141:15
WALLACE 2:15
want 12:10 15:8
22:17 23:16 25:6
25:9 38:2,25
53:14 64:12 81:3
90:9 108:6 115:23
136:8 145:17
146:10 149:12
158:17 183:15,25
184:1
wanted 109:10
124:11 131:13
139:16,18 158:3
168:22
warning 48:16,20
48:21
Washington
131:24
wasn't 36:8 38:4
40:15 81:24 82:3
115:3 127:4,4

132:8 136:23
146:14,16 152:17
152:18
water 51:20
WATERFRONT
3:16
WATSON 3:5
wave 67:11
waves 67:15,18
way 10:1 24:15
25:4 26:3 43:3,3
44:4 47:22,24
55:15 58:4 59:23
61:23 62:8 64:20
73:6 74:7 80:16
80:17 85:15 87:11
89:8,9 90:16,20
91:2 93:6 95:3
97:25 98:1,17
99:22 113:13
115:7 134:22
140:3,20 146:25
151:5 157:25
174:12 177:6
ways 76:7 171:10
web 71:11
website 156:17
157:8
week 166:9
weekend 59:25
weeks 21:7
weigh 18:16
welcome 14:23
15:5 156:4
well-recognized
76:8
went 29:23 81:4,5
92:17 111:11
113:7 126:12
132:6 147:16
149:15 165:11
168:6
weren't 127:1
134:11,14
Wesley 1:7,8 3:3,3
25:11 27:13 32:2
33:24 36:11,12

Oral Deposition of Robert Dabrow, M.D., 11/14/2019

38:8,12,15,18,19
39:6 40:18,24
42:25 43:17 44:6
44:8,18 45:25
49:2 53:11,12
81:5 82:10,22
91:21 92:6 131:3
131:6,14 136:20
136:21,25 137:19
138:12,15,20
139:22,23,25
141:22 142:12
145:23 146:3
148:18 150:11,15
150:19 151:11
152:8 181:3,13,25
185:23
**Wesley's** 29:24
41:14
**WESLEY-WOO...**
1:8 3:3
**WEST** 2:22
**we'll** 9:25 11:7,7
16:6 22:14 27:19
111:16 125:11
**we're** 15:17 16:4
25:19 34:3 38:15
38:17,17 43:22,22
43:22 57:9,11,11
58:15 60:7 65:9
72:14 85:7 90:5
101:15 107:12
111:15 152:8
183:25
**we've** 11:20 30:6
34:2 37:1,10,14
45:13 58:12 116:6
143:16 150:14
158:15,23 159:3
159:16 160:9,15
160:24 161:19
163:7 166:1
**where'd** 145:2
165:1
**whichever** 182:2
**white** 1:12 4:3 29:5

29:19 30:8 34:5
34:13,15,16 37:18
45:8 75:2 83:12
103:25 104:15
115:24 119:9,9
120:15 121:19
122:16 125:9
130:2
**White's** 28:16
**Wichita** 2:5,16 3:6
3:16,22 4:5
171:19
**widely** 70:14
**wider** 64:17
**willing** 171:8
**withdraw** 58:5
**withstand** 23:8,11
23:21
**withstood** 74:11
**witness** 6:12,13 7:6
14:19,22,25 15:2
15:5,9,13 16:1,22
18:16 19:24 45:23
51:19 80:11,20,22
115:20 140:7
149:6 154:18
156:9 165:18
167:18 171:23,24
180:24 183:3,7,12
183:17,19 185:1
186:6 187:9
**witnesses** 19:1
173:1
**WMC** 25:11,14,18
**woke** 104:11
124:20,21
**woman** 114:24
**Wong** 154:12
**WOODARD** 4:4
**Woodlawn** 1:8 3:3
136:20 137:1,20
138:12,16,20
139:22,23,25
141:22 145:24
146:3 148:18
150:11,15,19
151:12 181:25

**Woods** 2:15 5:9
51:15,17 182:7,9
182:23
**word** 14:22 15:5,10
63:10 67:3 86:22
86:22 129:20,21
145:14 148:19
157:13,16,22
158:5,18 164:3,8
166:24 175:1
177:23
**words** 32:12 54:11
61:8 80:15 100:17
114:11 126:21
128:14 168:21
174:13
**work** 21:6 72:16
132:14 133:25
163:14 172:23
183:17,18
**worked** 79:16
131:23 133:22
134:2,22 169:2,9
169:23 172:21
**working** 22:22
130:16 131:20
133:12 169:22
**works** 169:25
180:20
**world** 55:15 143:16
**worlds** 143:17
**worried** 38:4 66:2
66:4 72:24 73:3
**worrying** 107:11
**worse** 148:13
**worsen** 148:8
**worsening** 60:1,10
61:5 62:10
**worst** 52:25 53:7
53:16,19 149:10
149:13 150:6
**wouldn't** 26:18
33:16 34:2 44:11
45:4 46:23 50:20
63:19 65:5 66:11
66:20 67:1 71:13
80:10 84:6 88:7

88:23 106:21
108:6 111:18
115:14 120:4
123:5,22 133:2
134:15 135:9
139:18,18 141:19
141:19 144:9
152:19 159:8
163:6 173:24
175:3,4
**would've** 24:2,7
63:3 83:22 105:15
117:21 118:18
119:16 120:20
121:20 133:8
151:6 166:8,10
181:24
**write** 143:19
**writing** 11:1 61:16
**written** 8:22 137:23
140:3,4 143:18
146:25 159:9
**wrong** 14:7 23:2,3
23:5 42:11 55:10
75:19 88:11
148:21 174:1,3,6
**wrongly** 31:24 32:1
105:8 109:24
**wrote** 38:1 47:22
61:23 73:2 117:18
158:21

_____

**X**

**Xerox** 9:15
**x-ray** 67:22 70:18
**x-rays** 67:19

_____

**Y**

**yeah** 8:4 9:20 10:15
14:6 15:2 16:2,14
21:9 30:16,17
49:20 55:2 57:12
67:6 77:23 81:1,7
82:24 83:25 86:6
88:4 92:20 93:23
93:25 95:10 100:7
100:24 101:4,18
102:15,4 104:6,6,8

106:25 107:10
109:8 110:4 111:7
111:22 112:17,17
112:19 113:21
114:5,15 115:10
116:11,13 120:24
124:15 125:19
126:6,8 127:15
129:22 130:15,16
130:19 133:6
134:4 137:11,11
139:2,2,4 144:16
152:16 156:6
158:13 159:13,18
161:8 162:6
163:19,24 164:2
165:4,10,13,19
166:12,23 167:1
167:10,15 168:15
168:18 170:6
174:5 176:8,18
180:16 183:14,25
**year** 70:12 84:5,6
91:10,14 98:6,15
98:17 99:12 103:7
103:9,10 132:10
132:11 171:6
**years** 8:5,16 16:24
17:2,4 72:21
79:21 135:16
170:13 178:12
**Yep** 113:11 121:25
**yesterday** 61:9
**York** 69:25
**young** 3:15 5:7
34:21 85:24
134:12 167:8,24
167:25 180:22
182:25 183:23
184:4

_____

**Z**

**zebra** 99:20
**zebras** 94:14,18,18
94:19 96:2
**Zofran** 35:4,6,14
35:16,17 86:10
177:21

**#**

**#90251** 185:20

**0**

**0** 153:8
**05/21/2023** 186:19

**1**

**1** 5:13 11:6,7,11,15
  14:23 15:6 19:23
  20:20 50:8 52:17
  70:8 153:2,21
  154:3,9
**1.2** 98:5
**1:27** 184:5
**10** 153:8
**10:00** 105:19,20,20
  107:19,20 109:16
  109:22 163:9
**100** 2:16 3:21 56:22
  58:25,25 59:2
  70:17,19 95:16
**100,000** 98:6
**10740** 2:10
**11** 5:13,14,15 25:18
  29:24 36:25
**12** 5:16,17 132:12
  132:22 134:4
  135:15 136:1
  140:22 141:1,13
**123** 156:5,6
**124** 56:20 57:18
**129** 3:10
**13** 51:9
**130** 5:5
**1300** 3:5
**14** 1:19 10:18
**14TH** 6:5
**15** 50:12,15 59:19
  87:9 125:17
**15-bed** 135:15
**154** 5:6
**16** 5:18 28:4 37:14
**161** 5:19
**1617** 3:16
**167** 5:7,20
**17** 63:2,3
**18** 28:16 37:18

175:24
**181** 5:8
**182** 5:9
**19** 21:2 22:18
  161:15
**1989** 18:14

**2**

**2** 5:14 11:8,8,11,19
  14:23 15:6 135:8
  153:2,3 158:15,23
  159:3,17 160:25
  161:24 166:1
  168:9,23
**2ND** 2:22
**2.4** 70:23 71:17
**2:18-CV-02158** 1:2
**2:31** 56:18 57:11,15
**20** 2:22 8:5,16
  56:19 57:17
  132:13 134:4
  175:24
**2000** 131:22
**2008** 131:22
**2009** 131:23 133:23
**2011** 131:23 133:24
**2012** 68:13
**2013** 70:8
**2015** 8:20 10:16
**2017** 24:3
**2019** 1:19 6:6 21:11
  187:16
**2021** 171:6,12
**206** 2:4
**22** 21:2,11
**24** 21:16 22:18
  132:12
**245** 4:5
**250** 2:10
**260** 4:5
**263-4958** 4:6
**264-7321** 3:6
**265-7741** 3:22
**265-9311** 2:17
**267-2000** 3:17
**27** 187:16
**2977** 2:22

**3**

**3** 5:15 11:9,11,24
  14:23 15:6 36:11
  48:2 144:17
**3:00** 163:8
**30** 175:24 183:5
**300** 98:15
**301** 3:5
**315** 1:18 6:4
**316** 2:5,17 3:6,17
  3:22 4:6
**32801** 1:19 6:5
**36** 51:22
**37** 50:22 51:10

**4**

**4** 5:16 11:9,11 12:2
  35:25 40:15 50:10
  70:11 144:19,19
**4,870** 70:13
**4.58** 71:21
**4:00** 108:12 163:9
**4:01** 57:9,11
**40** 131:23 132:13
  134:2 169:16
**400** 3:16

**5**

**5** 5:17 11:9,11 12:6
  16:9,10 36:15
  43:8 50:8,10
  52:17 154:6
**5:00** 63:1 90:5
  108:12
**500** 70:18,20 98:16
**510** 1:18 6:4

**6**

**6** 5:18 16:7,11,12
  16:14,14 24:2
  37:4 38:10,11,21
  50:9 109:16 139:3
  149:7
**6th** 63:2
**6:00** 90:6 105:17
  107:3,17,19,22

662-0537 2:23
**66211** 2:11
**67** 57:10
**67201** 4:5
**67202** 2:16 3:6,22
**67206** 3:16
**67212** 2:5
**67401** 3:11
**67504** 2:23

**7**

**7** 5:3,19 30:14 56:4
  153:1 161:19,20
  161:25 162:9
  163:4 164:22
  167:12,13
**7th** 63:2
**7's** 168:23
**7:00** 107:3
**7:20** 107:24
**70** 59:2
**70s** 58:25 59:1
**721-5500** 2:5
**74** 5:4
**785** 3:11

**8**

**8** 5:20 27:6 37:10
  54:22 167:11,15
  167:16,17
**8TH** 3:10
**8:00** 107:3
**80s** 143:11
**823-6325** 3:11
**85** 125:19,22 126:6
  126:9

**9**

**9** 29:3 36:20 38:8
  38:12 40:18 41:14
  51:9
**9:08** 1:19 6:6
**90** 58:25
**911** 24:5,14
**913** 2:11
**93** 56:18 57:17
**940** 2:11
**948-8610** 2:11

**950** 3:21