9/23/2019                                              1

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

1    .

2                   IN THE UNITED STATES DISTRICT COURT

3                      FOR THE DISTRICT OF KANSAS

4                      KANSAS CITY, KANSAS DIVISION

5    .

6    D.M., a minor, by and through

7    his next friend and natural guardian,

8    KELLI MORGAN,

9            Plaintiff,

10       vs.            Case No. 2018-CV-2158-KHV-KGG

11   WESLEY MEDICAL CENTER, LLC d/b/a

12   WESLEY MEDICAL CENTER-WOODLAWN; et al.,

13           Defendants.

14   .

15   .

16                   DEPOSITION OF

17           JEAN-BAPTISTE LE PICHON, M.D., PH.D.,

18   taken on behalf of the Defendants, pursuant to

19   Notice to Take Deposition, beginning at 10:05 a.m.

20   on the September 23rd, 2019, at Kuckelman Torline

21   Kirkland, 10740 Nall Avenue, Suite 250, in the

22   City of Overland Park, County of Johnson, and

23   State of Kansas, before Jill A. Whetter, RPR,

24   Missouri CCR No. 1058, and Kansas CCR No. 1485.

25   .





DEFENDANT'S
EXHIBIT
F

800 E. 1st Street N.        5111 SW 21st Street        6420 W 95th Street
Suite 305                  Topeka, KS 66604           Suite 101
Wichita, KS 67202          785-273-3063               Overland Park, KS 66212
316-201-1612               www.appinobiggs.com        913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

1          Q.    So he had two of these things in this

2     next box.

3          A.    Yes.

4          Q.    And if "yes," that takes him over to the

5     "Observation versus CT on the basis of other

6     clinical factors, including," and then there's

7     several things, correct?

8          A.    Yes.

9          Q.    So if, following this algorithm, then it

10    would take us down to D.M. being admitted for

11    observation versus a CT scan.

12         A.    Yes.

13         Q.    When would you say would be the last time

14    you ever diagnosed strep throat?

15         A.    Oh, my goodness.  Sometime when I was a

16    resident?

17         Q.    So 14, 15 years ago?

18         A.    Yes.

19         Q.    And you can't say D.M. did not have

20    strep throat.

21         A.    That's correct.

22              MR. GRIBBLE:  Thank you, Doctor.  That's

23    all the questions I have at this time.

24              THE WITNESS:  Uh-huh.

25              (THEREUPON, a lunch break was taken.)



800 E. 1st Street N.          5111 SW 21st Street           6420 W 95th Street
Suite 305                     Topeka, KS 66604              Suite 101
Wichita, KS 67202             785-273-3063                 Overland Park, KS 66212
316-201-1612                  www.appinobiggs.com          913-383-1131

**JEAN-BAPTISTE LE PICHON, M.D., PH.D.**

### WORD INDEX

**< $ >**
**$13,675** 185:*14*
**$1500** 185:*21*
**$4,241.67** 185:*19*
**$4000** 184:*25*
185:*8, 9*
**$5,208.33** 185:*11*
**$9,208.33** 185:*8*

**< 0 >**
**0011** 61:*25*
**006** 154:*12*

**< 1 >**
**1** 7:*22* 9:*2*
12:*11* 13:*16*
14:*15* 17:*4, 9*
19:*14* 43:*25*
44:*1* 46:*14, 16*
66:*7* 99:*25*
104:*11* 107:*3*
109:*17* 127:*25*
135:*14, 17, 23*
222:*20, 21*
**1:00** 29:*12* 186:*7*
**10:00** 11:*22* 12:*5*
**10:05** 1:*19*
**100** 4:*7* 5:*6*
69:*24*
**104** 8:*6*
**1058** 1:*24*
**107** 68:*25*
**10740** 1:*21* 2:*15*
**11** 68:*6* 103:*6*
152:*15*
**110** 68:*21* 73:*18*
76:*9* 92:*21, 24*
**114** 8:*8*
**118** 7:*11*
**12** 68:*7* 89:*15*
103:*6* 118:*22*

152:*25* 165:*19*
194:*20* 195:*12,*
*23*
**124** 68:*24* 72:*6*
73:*1, 25* 77:*15,*
*20* 82:*4* 92:*10,*
*14* 93:*17* 94:*21*
96:*12*
**129** 6:*5*
**13** 11:*14, 16*
35:*19* 36:*3*
37:*13* 107:*23*
108:*4, 11* 150:*19,*
*25*
**1300** 3:*7*
**14** 7:*23* 17:*14*
114:*22* 117:*17*
135:*16*
**1485** 1:*24*
248:*25*
**14th** 17:*19*
**15** 24:*9* 35:*4*
63:*17* 66:*11, 14,*
*15* 67:*2* 76:*23*
77:*2, 13* 108:*9*
115:*6* 117:*17*
118:*22, 23*
129:*11* 135:*8*
**16** 68:*22* 72:*12,*
*25* 73:*25* 82:*3*
96:*16* 119:*21*
**1617** 4:*18*
**162** 8:*9*
**16-year-old** 76:*9*
149:*14*
**17** 110:*13, 18, 19*
**17-year-old**
119:*21*
**18** 76:*7*
**180** 7:*12*
**184** 7:*13*
**189** 7:*14*

**19** 136:*7, 11*
**190** 7:*15*
**19-page** 171:*12*

**< 2 >**
**2** 8:*1* 17:*5*
21:*17, 19, 22*
25:*2* 43:*24*
44:*15* 46:*22*
135:*25* 238:*16*
239:*12*
**2:00** 11:*21* 12:*4*
29:*13, 23* 63:*14*
65:*13* 66:*8*
82:*16* 97:*11*
151:*4*
**2:31** 63:*15* 70:*2,*
*8* 72:*4, 5* 73:*4, 6*
75:*1, 5, 9, 16, 23*
76:*17, 21* 82:*7*
155:*17*
**20** 3:*18* 68:*22*
72:*5* 77:*15*
92:*15* 93:*16*
96:*12, 16* 195:*17,*
*21, 23* 196:*9*
198:*14*
**20/20** 188:*18*
**2004** 24:*8*
**2007** 194:*19*
**2017** 50:*17*
51:*24* 52:*3* 61:*6*
63:*14* 66:*9*
82:*17* 84:*11*
218:*6* 243:*13*
**2018** 122:*25*
184:*23* 185:*3*
**2018-CV-2158-**
**KHV-KGG** 1:*10*
**2019** 1:*20* 7:*23*
17:*14* 44:*8*
135:*17* 185:*13,*

**16** 245:*20*
248:*23*
**206** 2:*8*
**20-cc** 176:*13*
**20-cc-per-kilo**
176:*3, 8*
**20th** 37:*21*
**21** 8:*3*
**22** 130:*8*
**22nd** 185:*13, 16*
**238** 7:*16*
**23rd** 1:*20*
**24** 150:*19* 224:*6,*
*24*
**243** 7:*17*
**245** 5:*18*
**248** 7:*4*
**24-hour** 150:*13*
**25** 68:*23* 184:*23*
**250** 1:*21* 2:*15*
**26** 106:*22*
110:*13* 112:*2, 5,*
*6, 7* 113:*20*
**260** 5:*18*
**2700** 185:*23*
**2nd** 3:*18*

**< 3 >**
**3** 8:*4* 54:*15*
71:*12, 15* 73:*9*
78:*24* 81:*7*
136:*20* 221:*8*
239:*24* 240:*19*
**3:00** 151:*4*
**3:05** 69:*17*
**30** 185:*3* 195:*17*
**310** 3:*7*
**316.263.4958** 5:*20*
**316.264.7321** 3:*9*
**316.265.7741** 5:*8*
**316.265.9311** 4:*9*
**316.267.2000** 4:*20*



**Appino Biggs** Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.            5111 SW 21st Street            6420 W 95th Street
Suite 305                      Topeka, KS 66604              Suite 101
Wichita, KS 67202              785-273-3063                 Overland Park, KS 66212
316-201-1612                   www.appinobiggs.com          913-383-1131

**316.721.5500** 2:*10*
**320** 176:*7*
**3rd** 200:*21*
202:3

**< 4 >**
**4** 8:*5* 25:*20*
104:*5, 9* 105:*17*
106:*4*
**4,241** 185:*24*
**4:00** 84:2 151:*4*
186:*8* 213:*19*
214:*25*
**4:01** 72:*9, 11*
75:*1, 10, 16, 20*
78:*25* 79:2
81:*11* 82:7
93:*19, 20* 95:3
96:*15, 16, 19*
**4:04** 243:*24*
**4:29** 63:*16* 66:*10*
**4:48** 69:*18* 70:*4*
**400** 4:*18*
**435** 24:*23*

**< 5 >**
**5** 8:*7* 50:*17*
51:*7, 9, 24* 52:3
54:*15* 61:6
113:*20* 114:*4, 8*
218:*3, 6* 222:*20,*
*21* 243:*13*
**5:00** 186:*9*
**5:04** 69:*18*
**5:10** 72:*15, 24*
73:*5, 6* 75:*1, 13,*
*16* 78:*25* 79:2
81:*11* 82:7
93:*20* 96:*16, 19*
**5:18** 178:*17*
**5:20** 84:*10* 90:*1*
100:*5*

**50** 195:*15*
243:*14*
**5000** 185:*6*
**55180** 246:*5*

**< 6 >**
**6** 8:*9* 63:*14*
66:*9* 82:*17*
97:*11* 162:*5*
**6:00** 51:*23* 52:3
61:*5* 84:*24* 96:*6*
218:*6*
**6:19** 218:*22*
**6:39** 92:*9, 13*
93:*21* 94:*13*
96:*1, 8, 24*
**60-228** 248:*9*
**620.662.0537** 3:*20*
**645** 4:*7*
**65** 68:*21* 73:*18*
92:*24*
**66211** 2:*16*
**67** 68:*20* 72:*12*
73:*21, 24* 75:*10*
79:*2, 16* 82:2
93:*20* 96:*19*
**67201** 5:*19*
**67202** 3:*8* 4:*8*
5:*7*
**67206** 4:*19*
**67212** 2:*9*
**67402** 6:*6*
**67504** 3:*19*
**69** 72:*6* 77:*15,*
*20*
**6f** 84:*10*
**6th** 170:*16*

**< 7 >**
**7:00** 89:*7*
**7:30** 186:*9, 10*
**70** 76:*7, 9* 194:*8*
**71** 8:*4*

**76** 72:*17, 24*
75:*13* 79:*2, 16*
93:*21* 96:*19*
**78** 92:*14, 19*
93:*1, 13, 14, 15,*
*21* 94:*24* 96:*12*
**785.823.6325** 6:*7*
**7th** 248:*23*

**< 8 >**
**8:00** 196:*22, 23*
**8th** 6:*5*

**< 9 >**
**9** 7:*10, 23* 58:*5*
106:*22* 112:2
222:*15*
**9/23/19** 246:*12*
**913.948.8610** 2:*17*
**93** 72:*5* 75:*8, 9*
77:*14*
**94** 33:3
**940** 2:8
**95** 33:*4* 68:*25*
**950** 5:6
**978** 25:*6* 239:*6*

**< A >**
**a.m** 1:*19* 11:*21,*
*22* 12:*5* 63:*14,*
*16* 65:*14* 66:*8,*
*10* 73:*4, 5, 6, 7*
78:*25* 82:*16*
84:*10, 24* 89:*7*
90:*1* 92:*9, 13*
96:*7, 24* 97:*11*
100:*5* 151:*4*
178:*17* 196:*22,*
*23*
**AAP** 150:*17*
**AARON** 4:*2*
**abbreviations**
29:*3, 5*

**abdominal**
224:*10*
**ability** 43:*16*
46:*19* 111:*22, 24*
188:*15* 216:*9*
**able** 18:*4* 120:*8*
134:*13* 135:2
145:*15* 149:*19*
162:*9* 164:*6*
166:*17* 188:*9*
199:*13, 14* 200:*4*
207:*15* 216:*25*
217:*4, 13*
**abnormal** 76:*19*
**abnormality**
111:*23, 25*
**Absolutely** 99:*20*
144:*23*
**absolve** 145:*7*
**Academy** 22:*1, 3,*
*7, 20, 22* 238:*22*
239:*3, 4*
**accent** 128:*10*
**accept** 235:*3*
**acceptable** 13:*20*
163:2 168:*13*
**accepted** 14:*9*
107:*21*
**accepting** 210:*10*
219:*7, 9* 235:*7, 8*
**accommodated**
9:*25*
**accommodation**
29:*7, 16, 22, 24, 25*
**accompanied**
193:*6* 211:*7*
**account** 32:*23, 25*
**accumulate**
198:*15, 17*
199:*21*
**accumulates**
201:*16*



800 E. 1st Street N.
Suite 305
Wichita, KS 67202
316-201-1612

5111 SW 21st Street
Topeka, KS 66604
785-273-3063
www.appinobiggs.com

6420 W 95th Street
Suite 101
Overland Park, KS 66212
913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

accumulating 198:*16*

accuracy 33:*23*

accurate 18:*15, 19, 22, 25* 37:*1* 72:*2* 160:*22* 162:*2, 16* 245:*11* 248:*15*

accurately 71:*22*

accusation 13:*22, 23* 14:*2*

accuse 223:*7*

act 51:*1*

acting 51:*14*

actively 239:*25*

actual 47:*10* 83:*9* 243:*15*

adapted 199:*12, 13*

added 46:*15, 16*

additional 52:*6* 128:*4* 218:*9*

additionally 82:*9*

additions 17:*15*

address 113:*20* 171:*11*

adds 210:*24*

adenoidectomy 160:*1*

adenopathy 61:*18* 62:*5, 17, 21* 63:*3, 6*

adequate 225:*17*

administer 248:*8*

administration 176:*17, 20*

admission 68:*19* 69:*11, 12, 13, 15* 70:*6, 9* 81:*14, 23, 25* 84:*25* 97:*22*

admit 173:*22* 174:*1, 14* 175:*11, 16*

admitted 69:*16* 117:*10* 168:*3* 172:*10, 11* 173:*9* 174:*2* 176:*9, 15* 197:*15* 226:*20*

admittedly 85:*25* 106:*24*

admitting 84:*23*

adult 23:*5* 29:*10* 35:*6* 129:*23* 130:*11* 143:*11, 13, 25* 144:*1*

advance 9:*15*

advised 191:*12*

advocates 20:*13, 14, 20*

afebrile 235:*25*

affect 146:*11* 160:*10*

AFFIDAVIT 245:*1*

aforesaid 245:*21*

afraid 98:*13, 25* 99:*11* 158:*11* 159:*24* 222:*2*

afternoon 186:*7* 214:*22*

age 9:*4* 31:*7* 32:*11, 17* 33:*9, 20* 78:*11* 83:*25* 114:*14* 130:*8* 149:*17*

agitated 78:*18* 179:*19*

ago 16:*16* 34:*18* 68:*6* 108:*2* 117:*17* 119:*19* 120:*2* 126:*21* 144:*15* 164:*8* 165:*9* 191:*21* 210:*22*

agonal 38:*20*

agree 13:*21* 17:*20* 18:*8* 19:*22* 20:*3, 5, 10* 21:*12* 26:*14, 21* 27:*9, 12, 22* 39:*22* 40:*4* 74:*6* 78:*25* 80:*16* 84:*17* 88:*8* 96:*10, 14* 99:*15, 20* 105:*16* 111:*3* 115:*10* 132:*9, 21* 137:*25* 139:*25* 142:*17* 144:*18* 145:*2* 153:*23* 154:*15, 17* 156:*13* 157:*11* 160:*19* 161:*6* 164:*1* 166:*9, 15* 173:*21, 25* 186:*22* 188:*16* 209:*4* 215:*22* 221:*16, 20* 224:*20* 237:*22* 240:*5, 21* 241:*21*

agreed 16:*21* 21:*24* 25:*14* 43:*4, 5* 81:*8* 244:*12*

ahead 16:*1* 45:*7* 48:*22* 72:*21* 77:*18* 145:*11* 147:*18* 161:*1* 183:*19* 210:*7* 229:*19*

al 1:*12* 246:*7, 8*

alarm 77:*3, 16*

alarmed 76:*12*

alarming 74:*24*

alert 115:*17*

Algorithm 8:*8* 113:*17* 114:*9* 116:*10* 117:*9*

all-comers 130:*16*

allow 201:*14*

allowed 180:*6*

allows 201:*19*

altered 114:*23* 115:*9* 116:*3*

amassing 44:*19* 46:*3*

ambiguous 88:*20*

AMERICA-KS 6:*1* 184:*8*

American 22:*1, 3, 7, 19, 21* 238:*21* 239:*3, 4, 14, 15*

American-KS 184:*12*

amount 185:*17* 225:*18*

analysis 121:*2* 147:*10*

and/or 150:*4* 191:*16*

and-a-half 72:*9* 152:*22*

and-answer-type 80:*7*

A-N-D-R-O-E 151:*21*

Androes 151:*18, 21*

anger 142:*3*

angry 145:*14*

anoxic 123:*4*

answer 31:*1* 67:*10* 77:*9* 78:*15* 131:*15* 147:*19* 164:*17* 165:*13* 168:*25* 169:*5, 17* 170:*1* 171:*7* 205:*17* 208:*23* 210:*6* 217:*13, 25*



Appino Biggs Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.          5111 SW 21st Street          6420 W 95th Street
Suite 305                     Topeka, KS 66604             Suite 101
Wichita, KS 67202             785-273-3063                 Overland Park, KS 66212
316-201-1612                  www.appinobiggs.com          913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

223:12  229:19
241:3  242:2
**answered**  30:17,
25  67:12  74:5,
15  146:2  150:8
220:24  223:13
232:4
**answering**  217:12
**answers**  34:11
**anti**  146:10
**antiemetic**  147:25
**anti-nausea**
147:12
**anti-vomiting**
146:23
**Anybody**  13:8
45:14  96:3
143:22
**anymore**  65:20
126:16  149:7
198:13
**apart**  80:20
**apologize**  102:11
146:2
**apparently**
171:25  204:20
205:1  221:15
**APPEARANCES**
2:1
**appeared**  245:6
**appears**  185:14
**APPINO**  246:3
**applicable**
166:12  168:19
**applied**  113:22
**applies**  167:7
**apply**  114:12
156:17
**appreciate**  15:22
30:9  200:20
**appropriate**  18:5
39:17  40:9, 25
41:8  171:1

173:22, 25
174:13, 15
246:20
**appropriately**
91:3, 9  115:25
**approximately**
194:8
**April**  185:3
**area**  34:1  83:7
137:14  165:14
187:8  215:2
240:2, 11  241:14
242:7
**argue**  240:17
241:14
**argument**  74:2, 7
**armamentarium**
111:11
**arousable**  91:10,
11  115:25
**arouse**  65:18
**ARPN**  4:14
**arrival**  218:3
**arrive**  18:5
**arrived**  215:1
228:24
**art**  226:7
**article**  99:22
104:1, 10  105:1,
17  107:2, 4
**articles**  129:3
**artist**  105:7
**ascribe**  238:25
239:2
**aside**  24:1  31:21
134:11
**asked**  34:18
43:17  57:4  60:2
85:21  103:23
120:2  133:21, 24
149:24  150:3, 7
164:2  167:5
169:2  170:19

175:8  177:25
187:20  195:9
196:16  220:23
226:3  227:1
229:2  231:25
**asking**  9:18, 23
69:21  77:19
100:10, 13
118:16  126:18
148:3  164:3, 20
165:10  169:7
175:14  178:7
192:25  194:24
196:15  205:15
211:4  227:18
229:1  241:6
**asleep**  187:12
**aspect**  55:14
**asserting**  13:15,
18
**assess**  27:4
**assessed**  130:3
**assessing**  37:8
149:14
**assessment**
142:15
**assistant**  172:18
190:11  226:14
230:21  232:7
**assistants**  232:10,
14
**associated**
186:23  213:5, 6
**associating**  213:8
**Association**
239:16
**assume**  57:13
60:6  106:13
119:9  121:7
129:3  140:4
160:21  177:6
225:25  242:8

**assumed**  45:22
158:21, 23
221:24  223:14,
15
**assuming**  43:8
46:25  98:24
159:24  183:9
222:2  228:1
**assumption**  160:3
**assured**  189:21
**ataxia**  192:13
193:10  197:19
**ataxic**  38:19
**ate**  214:6, 7
215:1  216:18, 19,
20
**athlete**  76:8, 13
**attach**  246:21
**attached**  245:13
**attempted**  132:2
**attended**  131:16,
21  132:1
**attending**  29:12
30:10  86:23
163:18  167:17
168:2, 10  232:18
233:5, 9
**attorney**  20:18,
19  120:9  123:11
**attorneys**  127:12
179:24  248:19
**attributed**  178:5
201:21
**atypical**  193:5
197:5  210:13
211:6  212:4, 22,
23, 25  241:9, 17
**audience**  112:16
**authored**  44:7
**authorization**
173:10
**authorize**  246:21



TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.            5111 SW 21st Street         6420 W 95th Street
Suite 305                      Topeka, KS 66604            Suite 101
Wichita, KS 67202              785-273-3063                Overland Park, KS 66212
316-201-1612                   www.appinobiggs.com         913-383-1131

# JEAN-BAPTISTE LE PICHON, M.D., PH.D.

authorized 248:7
authors 105:22
available 14:19
26:11 55:1
236:12
Avenue 1:21
2:15 4:7
average 194:15
198:13
aware 36:21
48:8 49:12
57:23 108:7
154:24 173:16
209:6

< B >
back 15:11
17:13 43:25
44:12 46:2 49:2,
11 59:6, 15
63:20 66:6
69:25 70:19
74:16 90:1 96:8
99:23 104:11
108:1 112:2
113:15 141:20
143:21 148:4
168:7 169:23
176:2, 5 208:3, 5
214:4 217:23
221:14 223:24
228:13 232:20
background
12:16 17:6
129:7 132:13
backwards
102:11 112:8
bacterial 131:9
140:6 179:2, 11
bad 41:16
120:11 164:2
BALA 5:1 10:4,
5 23:12 66:19

91:14, 17 95:25
96:2, 4, 5 116:6
172:25 173:1, 8,
13 175:16
239:21 242:22,
25
Bank 5:17
base 18:22, 24
based 12:22
17:24 18:16
24:18, 20 35:4
54:5 138:10
140:1 141:11
155:16 160:3
175:15 180:4
188:3 205:9
222:13 229:7, 11
basic 61:21
165:25
basically 87:3
156:2
basics 40:3
basilar 109:8
114:23 115:3
basing 229:3
235:9
basis 31:25
67:24 68:1, 9
91:4 117:5
223:15 226:7
Bates 61:23
154:10
Bauer 4:6
bearing 107:5
becoming 65:18
bed 90:24 91:11
115:24
beginning 1:19
17:16 28:3
47:25 50:22
59:15 102:16
222:19

begins 102:13
103:9
behalf 1:18 2:4
3:1, 13 4:1, 13
5:1, 12 6:1 7:8
9:5 119:24
157:24
belabor 139:5
believe 14:9
18:14 19:13
21:15 28:10
37:21 43:13
51:12 69:24
70:1, 11 80:25
100:11 108:14
109:5, 14 110:3
131:11 140:16
150:7 173:7
176:1, 25 177:19
186:3, 11 201:1
207:8 213:18
217:17 231:5
belong 108:24
benefit 188:18
best 20:7 26:9
27:16 43:16
55:9 60:25
188:15 196:3
231:18 242:13
better 15:6
81:10 93:22
95:3 96:15, 19
104:18 115:22
138:22 177:7, 16
178:5, 11 201:8,
9, 21
beyond 22:12, 24
87:11 169:1, 10
BHASKAR 5:1
BHIMAVARAPU
5:2

bias 148:12, 20,
22, 23 187:21, 24,
25 188:1
big 13:21 14:5
28:15 212:5
biggest 44:5
BIGGS 246:3
bilateral 62:16,
21 110:11, 12
billed 14:19
185:9, 23
billing 14:20
184:18
bit 21:12, 23
43:21 64:3
114:16 136:23
148:22 173:4
181:9 196:16
235:16
blank 71:17
bleeding 130:2
blend 40:25 55:9
block 50:16
blood 40:13
41:4 68:23, 24
69:6 72:5, 12, 25
73:6 74:23 76:8,
15, 18, 19 77:15,
20, 25 78:8, 10,
17, 19, 21 79:13
82:4 93:16
94:12 95:6, 13,
18, 22 96:10
103:17 109:8
174:10 178:18,
20, 21, 22 179:6,
9, 13 187:2, 4
Board 22:18
23:6, 8, 10, 12, 14,
17 239:13, 14, 15,
18
Board-certified



TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.
Suite 305
Wichita, KS 67202
316-201-1612

5111 SW 21st Street
Topeka, KS 66604
785-273-3063
www.appinobiggs.com

6420 W 95th Street
Suite 101
Overland Park, KS 66212
913-383-1131

239:*22*
**boarded** 22:*18*
**body** 45:*10*
**bolus** 176:*8, 14*
**boom** 28:*24*
**boots** 67:*18*
**BORICK** 5:*13*
89:*6*
**born** 128:*7, 8*
**bother** 192:*25*
**bottom** 20:*20*
25:*3* 57:*12*
103:*3* 104:*20*
153:*10* 162:*14*
239:*7*
**bout** 224:*6* 225:*1*
**box** 116:*11*
117:*2*
**Boy** 146:*25*
222:*1*
**bradycardia**
37:*24*
**brain** 33:*5* 63:*3*
105:*8* 106:*24*
138:*8* 149:*25*
193:*23* 195:*2*
198:*3, 19* 235:*2*
**brainstem** 38:*11*
39:*16* 137:*14*
197:*24* 198:*2, 17,
21* 199:*18*
201:*13*
**break** 9:*23* 66:*2,
4* 103:*25* 104:*4*
117:*25* 118:*17*
125:*23* 161:*15*
162:*4, 8* 170:*5*
180:*3* 181:*9*
190:*2, 3, 4* 192:*6*
237:*11, 13, 15, 20*
**breakfast** 214:*6,
7* 216:*19*

**breaks** 17:*3*
104:*16* 161:*23*
**breath** 161:*12*
**breathe** 161:*16*
**breathing** 38:*13,
16, 19, 20, 21*
**breaths** 38:*16, 17*
**BRIDGET** 3:*13*
58:*5, 8* 59:*12*
60:*16, 17* 61:*2,
20* 190:*12, 19*
222:*16* 225:*15*
230:*12* 231:*7*
**brief** 48:*20*
144:*21* 231:*13*
**briefly** 41:*24*
42:*3* 190:*8*
225:*16*
**bring** 30:*1*
219:*12*
**bringing** 20:*24*
**brings** 13:*10*
**broad** 193:*15*
236:*22, 24*
**Broadway** 5:*6*
**brought** 10:*12*
13:*11*
**buckled** 217:*9*
**Building** 5:*17*
**button** 28:*23*
34:*14*

**< C >**
**C.C.R** 248:*25*
**call** 36:*20* 43:*24*
44:*15* 48:*4, 22*
49:*12* 65:*2* 93:*3*
130:*14* 132:*10*
165:*2, 7* 168:*5*
173:*8*
**called** 40:*5*
48:*19* 49:*3*
130:*11* 149:*15*

173:*13* 175:*16*
194:*10*
**calling** 29:*12*
**calls** 131:*3*
143:*19* 152:*4*
**CAMPUS** 3:*3*
126:*15*
**cancel** 134:*19*
135:*7*
**candidly** 229:*5*
**candle** 38:*4*
**capable** 20:*19*
42:*17*
**capital** 158:*15, 16*
**caps** 99:*6, 8, 9*
**captioned** 246:*16*
**capture** 101:*5*
149:*23* 197:*20*
198:*20*
**captured** 101:*5*
192:*10, 15, 16*
**captures** 156:*10*
**cards** 125:*12*
**care** 10:*3* 13:*20*
14:*9, 13* 31:*18*
37:*15* 88:*6, 25*
113:*21* 118:*25*
119:*13* 120:*14*
125:*4, 17* 126:*10*
133:*1* 160:*13*
167:*7, 15* 168:*9,
14, 18, 19* 169:*2*
170:*8, 12, 15, 20,
25* 171:*1* 172:*6,
7, 12, 16, 21*
174:*3, 18, 19, 20,
22, 23, 25* 175:*5,
21* 190:*22*
191:*10, 15, 18*
196:*18* 209:*13*
233:*10, 11*
243:*15*
**cared** 172:*2*

**career** 193:*18*
194:*17* 195:*7, 8*
**careful** 14:*17*
79:*14* 102:*14*
171:*21* 174:*4*
199:*6* 235:*9*
**caretakers** 212:*20*
**caring** 188:*25*
**carriers** 164:*13*
**Case** 1:*10* 7:*23*
10:*18* 16:*22, 23,
25* 17:*1* 19:*18*
20:*21* 21:*4, 14*
22:*11* 25:*25*
26:*14, 15, 19*
41:*21* 43:*15*
69:*15* 74:*11*
87:*12* 95:*17*
107:*5* 114:*12*
118:*9, 11, 21*
119:*6, 7, 14, 17,
20, 23* 120:*6*
121:*7, 9, 23*
123:*1, 11* 124:*11,
16* 126:*3, 20*
127:*12, 13, 17, 22*
130:*14* 132:*23*
133:*22* 146:*4*
154:*4* 156:*6, 9*
157:*11* 160:*11*
167:*13* 168:*16*
188:*3, 6* 189:*20*
191:*13* 209:*18*
212:*19* 246:*7*
**cases** 118:*24*
119:*3, 12* 120:*13*
121:*1* 193:*17*
**CAT** 106:*12*
**catastrophic**
166:*17, 18*
**catch** 90:*3*
**caught** 58:*19*



**Appino Biggs** Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.      5111 SW 21st Street      6420 W 95th Street
Suite 305      Topeka, KS 66604      Suite 101
Wichita, KS 67202      785-273-3063      Overland Park, KS 66212
316-201-1612      www.appinobiggs.com      913-383-1131

Case 2:18-cv-02158-KHV   Document 439-12   Filed 05/15/20   Page 8 of 48

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

cause  33:*13, 19*
51:*22*  77:*21*
187:*2, 4*  220:*3, 6,*
*9, 10, 15, 17*
caused  51:*1, 10*
146:*3*  176:*21*
190:*15*  206:*18*
causes  146:*7*
CCR  1:*24*
ccs  198:*14*
CDC  111:*2*
celebration
213:*19*
cell  178:*22*
179:*13*
cells  178:*20*
CENTER  1:*11*
3:*1*  10:*23*  11:*3*
28:*5*  48:*12*
49:*18*  54:*14, 15*
56:*9*  57:*24*  58:*5*
61:*25*  62:*9*
68:*19*  82:*1*
160:*21*  180:*11*
181:*6, 12, 16*
182:*21, 23*
213:*21*  222:*15*
246:*8*
Center's  48:*1*
CENTER-
WOODLAWN
1:*12*  3:*2*
centimeters  62:*22*
century  37:*22*
CEP  6:*1*  184:*8,*
*12*
cerebellar  197:*23*
cerebellum
197:*22*  198:*1, 2,*
*7*
cerebri  33:*18*

cerebrospinal
198:*4, 12, 14, 19,*
*22*  199:*9*  201:*15*
certain  19:*23*
107:*4*  146:*12*
156:*17*  160:*11*
170:*19*  211:*2*
232:*21*
certainly  20:*3*
21:*16*  56:*1*
78:*16*  109:*6*
126:*2*  132:*24*
139:*25*  160:*12*
174:*15*  178:*4*
186:*20*  215:*25*
230:*8*
certainty  45:*21*
97:*6*  152:*19*
Certificate  7:*4*
246:*20*  248:*1*
certification
23:*20, 21*
certifications
132:*3*
certified  23:*8, 11,*
*13, 17*  239:*13, 18*
248:*4*
certify  248:*9, 16*
chair  22:*8*  135:*6*
Chamber-Daney
100:*2*
CHAMBERS
4:*13*  132:*11, 12*
157:*12*  160:*13*
166:*4*  172:*24*
173:*1, 6*
Chambers-Daney
68:*17*  69:*20*
70:*3*  81:*22*  98:*9*
118:*9*  132:*10*
chance  119:*17*
123:*25*  193:*20*
change  218:*11*

changed  127:*24*
218:*12*
changes  17:*15*
92:*2*  245:*13*
246:*17*
characteristic
209:*14, 16*
characterization
97:*24*
charge  184:*25*
chart  27:*14, 15,*
*16*  30:*7*  31:*6, 7,*
*10, 11*  53:*16, 19*
59:*20*  69:*25*
71:*6*  219:*5*
233:*15*  235:*18*
charted  27:*10,*
*17, 24*  28:*11*
30:*15, 19, 21*
Chartered  6:*4*
charting  27:*20*
28:*2*  31:*5*
229:*12*  234:*12*
236:*21*  237:*4*
charts  55:*18*
check  64:*9*
136:*10*  182:*14*
189:*6*
checked  173:*6*
checking  141:*24,*
*25*
chemotherapy
138:*12*  139:*2*
cherry-pick  19:*23*
chief  153:*20, 21*
154:*4*  155:*16*
156:*3, 22, 25*
223:*2*
child  22:*17*  23:*2,*
*5, 9, 18*  32:*2*
34:*20*  36:*11*
37:*11, 14*  55:*18,*
*23*  60:*7*  65:*20*

67:*23*  68:*21, 22*
77:*21*  78:*17, 18*
79:*18*  83:*25*
87:*4*  90:*14, 18*
91:*1, 5*  94:*2, 9*
95:*17, 21*  99:*3*
108:*4*  111:*17*
119:*22*  123:*3*
124:*20*  130:*6*
141:*21, 25*
142:*24*  143:*7, 12*
145:*12, 14, 15, 18,*
*19, 20*  146:*20, 22*
147:*1, 24*  149:*8,*
*9, 10, 11, 15*
150:*10, 13, 15*
179:*11, 18*  187:*5,*
*10*  190:*25*  192:*9*
193:*4*  197:*15*
200:*1*  207:*8, 15,*
*18*  208:*10*  209:*7,*
*19, 25*  211:*5*
212:*8, 17, 20*
213:*4, 17*  220:*2,*
*5*  221:*22*  223:*10,*
*14*  225:*4*  232:*23,*
*24*  233:*4, 22*
234:*8*  235:*25*
236:*7*  238:*1*
240:*15, 24*  241:*6,*
*12, 17*
childhood  194:*25*
children  32:*10,*
*16, 23*  33:*9, 22*
60:*6*  78:*1, 8, 10*
106:*18*  113:*24*
121:*5*  150:*5*
179:*5, 8*  194:*5*
195:*2*  201:*11*
206:*20, 23*  207:*2*
210:*20*  219:*13*
220:*7*
childrens  164:*13*



Appino Biggs Reporting Service, Inc.
TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.        5111 SW 21st Street        6420 W 95th Street
Suite 305                  Topeka, KS 66604            Suite 101
Wichita, KS 67202          785-273-3063                Overland Park, KS 66212
316-201-1612               www.appinobiggs.com         913-383-1131

9/23/2019                                                                 8

**JEAN-BAPTISTE LE PICHON, M.D., PH.D.**

Children's 10:*24*
24:*21, 22, 25*
32:2 47:16 48:*6*
77:*24* 78:*5*
121:*14, 18*
124:*11, 22* 125:*3,*
*14* 126:*13*
129:*18* 130:*7, 19,*
*23* 143:*10, 13*
163:*15* 168:*4*
196:*17* 197:*8*
210:*18*
child's 37:*8*
87:*2, 3* 111:*4*
choose 41:*15*
choosing 93:*24*
chose 59:*17*
167:*10*
CHRISTI 4:*1*
10:*23* 36:*20*
48:*12* 53:*19*
63:*18* 64:5 65:*4*
68:*19* 69:*11*
70:*10* 81:*14, 25*
82:*11* 97:*10*
115:*17* 153:*4*
154:*5* 155:*17*
162:*22* 163:*2*
167:*14* 170:*7*
172:6 177:*23*
178:2 189:*14*
240:*22* 242:*23*
Christi/St 130:*13*
154:*20*
chronological
46:*11*
church 50:*18*
51:*10* 54:8, *19*
213:*17, 18, 22*
214:2, *24* 215:*1,*
*3* 216:*20* 219:*14*
228:*22*

circled 62:*2*
circulate 198:*13*
circumstances
174:*25* 178:*25*
179:*17*
citation 103:*2*
cite 17:*25*
CITY 1:*4, 22*
123:*9* 128:*8*
134:*5*
clarification
22:*16* 80:*22*
clarify 13:*6*
41:*10* 93:*7*
101:*1* 196:*16*
207:*23*
clarity 88:*21, 23*
Clark 6:*4*
class 215:*12*
classic 29:*4*
139:*17, 23*
classification
107:*21* 113:*2*
clear 16:*25*
17:*18* 45:*9*
55:*13* 56:*16*
67:*11, 14* 70:*12*
89:4 94:*4, 8*
102:*3* 127:*9*
134:*18* 164:*20*
202:*17* 203:*6*
205:*9*
clearer 137:*10*
clearly 21:*9*
57:*25* 59:*5*
109:8 158:*8*
205:*22* 214:*3*
clerk 182:*7*
click 60:*22, 23*
clicking 60:*20, 21*
client 66:*19*
157:*18, 24*
189:*23*

clients 171:*5*
180:*7*
Clinic 48:*5, 13*
78:*19* 126:*13*
134:*19, 21, 23*
152:*1* 196:*18*
197:*3, 4, 7, 8, 13*
206:*15*
clinical 40:*18*
93:9 94:*4, 10*
95:*16* 117:*6*
236:*11* 240:*1*
clinics 126:*14*
134:*24*
close 15:9 118:*3,*
*5* 150:*16*
closed 103:*19*
closely 126:*2*
closer 180:*13*
clouded 165:*18*
clue 69:*4*
clued 231:*16*
clutched 228:*13*
code 11:7 53:*20,*
*22* 94:*7*
coded 108:*9*
cold 11:*12*
Cole 3:*16* 7:*15*
151:*18, 21*
160:*23* 163:*5*
190:*3, 6, 7* 191:*3*
199:*2* 202:*24*
203:*1, 3, 6, 11, 17*
204:*4, 7, 15, 21,*
*23* 205:*3* 208:*9*
211:*10, 21* 212:*2*
220:*25* 221:*2, 4*
222:*20, 23, 25*
223:*21, 23* 224:*2,*
*16, 18, 19* 227:*25*
229:*20* 230:*5*
231:*24* 234:*1, 5,*
*10* 235:*19*

237:*11, 16, 21*
238:*5*
colleagues 23:*8*
193:*24*
Colorado 10:*24*
125:*4, 18*
com 54:*20*
Coma 34:*22*
35:*1, 7, 19* 36:*4,*
*10, 19* 37:*1, 12*
63:*16* 66:*10, 13*
67:2 76:*23, 25*
77:*1, 13* 79:*19*
107:*21* 108:*7*
111:*4, 12, 20*
112:*13, 17* 113:*3*
114:*18, 21* 115:*6*
combination
205:*10* 219:*5*
combine 41:*16*
combined 73:*25*
come 26:*12* 42:*1*
43:*25* 44:*12*
60:4 67:*25*
87:*14* 138:*17*
161:*4* 169:*23*
180:*13* 196:*10*
209:*25* 226:*17*
comes 55:*14*
87:*18* 131:*8*
141:*15* 163:*9*
221:*19* 223:*9*
comfortable 34:*6*
coming 86:*23*
87:*12* 216:*9*
commands 84:*5,*
*7*
Commission
245:*24*
Commissioned
248:*5*
committee 135:*7*


**Appino Biggs** Reporting Service, Inc.
TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.          5111 SW 21st Street          6420 W 95th Street
Suite 305                     Topeka, KS 66604             Suite 101
Wichita, KS 67202             785-273-3063                 Overland Park, KS 66212
316-201-1612                  www.appinobiggs.com          913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

common 83:25 101:3 130:5 139:23 194:25 225:6, 9
commonly 107:20 206:19
commonly-accepted 113:2
communicated 91:13, 17 155:18
communication 229:15
comparison 178:13
complain 200:24 222:2 223:18
complained 59:2 99:3 101:11 159:22 200:7, 11 202:2, 16 213:24 221:13, 23 224:9
complaining 55:19 159:24 178:4 224:5 227:16
complains 200:6, 9 201:1
complaint 53:24 54:11 57:4 64:23 83:13 153:20, 21 154:4 155:16 156:3, 22, 25 205:24 208:17 215:14 218:22 223:2
complaints 52:5 53:2, 9, 11, 14 55:21, 22 57:19 80:14 83:18 204:17 210:2 214:8 215:3 218:8, 13, 20

Complete 25:11 26:2 55:10 80:1, 2, 3 96:9 140:19 141:13 145:7 199:20
completed 132:2
completely 40:16 67:14 144:4 233:6 241:10
completeness 92:13 94:22 97:14
complex 128:18 130:7, 12
complications 36:8
complies 25:8 70:25 97:7 98:4 110:16 112:9 152:16 153:2
component 17:6
components 19:5
compounding 54:21
comprehensive 84:18, 25 85:20
compressed 198:12
compressing 198:10
Compression 146:9 198:16, 21
comprise 185:25
computed 106:7
computer 46:19 47:1 72:1 184:16
computers 28:17
concept 37:18
concern 52:18
concerned 25:24 52:24 64:4, 19

76:16 131:8 154:7
concerning 178:10 238:17
concerns 191:17
concise 153:24
conclude 168:18 170:24
concluded 243:23
conclusion 26:12 60:5 91:5 110:21 164:4 222:13 236:14, 17
concomitant 77:13
concussions 106:8
condition 14:11 33:18 146:5, 16 153:25 156:14
conditions 33:13 144:11 166:25 174:13
conduit 201:18
conference 15:5, 18, 19
confident 34:22
conflict 26:8
congratulate 197:10
CONNOR 5:13 84:11 178:9, 12, 16 242:24
consciousness 35:5, 11, 13 116:14, 15
consequences 240:16
consider 13:4, 9, 20 22:20 34:15 35:20 36:9 40:9, 14 42:17 62:23 93:13 167:24

179:17 206:6 208:24 212:4
consideration 93:11
considered 149:6 181:19 212:21
considering 211:11
consist 10:15, 22
consistent 63:3, 6, 9 67:15 76:22 83:19 84:8 86:9, 11 91:14, 18, 23 92:4 109:23 179:1 208:10
consists 23:3
constellation 20:7 37:20 96:11 99:19 193:13
constitutes 245:11 248:14
Constitutional 234:16
constrict 30:2
construct 46:10
consult 142:21 175:20 194:10 206:25
consultant 133:10 163:19
consultation 197:14
consultations 243:17
consulted 67:24 68:11 194:15
contact 125:4, 13, 16 126:9 172:24 173:1
contacted 16:14, 17 48:13 68:14 96:6 188:6



Appino & Biggs Reporting Service, Inc.
TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.        5111 SW 21st Street        6420 W 95th Street
Suite 305                  Topeka, KS 66604            Suite 101
Wichita, KS 67202          785-273-3063                Overland Park, KS 66212
316-201-1612               www.appinobiggs.com         913-383-1131

**contain** 152:*23* 183:*9, 21*
**contained** 17:*21* 42:*9*
**contains** 181:*2, 6, 18* 182:*20, 22*
**content** 43:*5*
**contention** 212:*19*
**context** 11:*24* 26:*10* 40:*10* 48:*9* 74:*12, 13, 18, 19, 21* 78:*16* 87:*8* 94:*9* 95:*15* 98:*5* 100:*10* 158:*6, 7, 14* 159:*12, 13* 161:*13* 164:*9, 14* 179:*3* 210:*24* 213:*12, 13* 222:*5, 11* 236:*7, 11, 14*
**continue** 51:*20* 130:*8* 162:*9, 13* 228:*20*
**Continued** 99:*8, 9*
**continuum** 172:*16*
**contradiction** 234:*23* 235:*17*
**contributed** 105:*22, 25*
**conversation** 48:*20* 191:*16* 224:*21, 22*
**cookie** 215:*1* 216:*19*
**cookies** 104:*20*
**copied** 28:*19*
**copy** 11:*4* 28:*18* 104:*9, 14, 16, 18*
**corner** 239:*7*
**corollary** 28:*10*
**corporate** 182:*10*

**correct** 10:*13* 12:*19, 20* 13:*13, 17* 14:*11* 16:*9, 10* 18:*1, 15* 19:*11* 20:*15* 21:*1* 22:*4, 15* 23:*1, 15* 25:*18* 33:*6* 36:*21* 40:*23* 43:*19* 44:*3, 17* 48:*3* 50:*19* 52:*7, 12* 53:*3, 6, 17, 21* 56:*4* 58:*9, 16* 61:*7* 62:*5* 63:*18* 66:*24* 70:*1, 11* 72:*6, 9, 14, 25* 73:*7, 12, 16* 75:*4, 6, 17, 23* 76:*19, 21* 79:*6* 82:*8, 19* 84:*5, 15* 86:*12* 88:*17* 95:*1* 97:*4* 98:*18* 100:*7* 102:*3* 103:*19* 104:*12* 105:*19, 20* 106:*1* 107:*1, 6, 24* 113:*17* 114:*14, 19, 25* 115:*4, 8, 18* 116:*16, 24* 117:*7, 21* 121:*9, 12, 14, 15, 20, 21* 124:*12, 23* 126:*23* 127:*20* 128:*22* 129:*4, 9, 10, 12, 13, 16* 130:*20, 25* 131:*12, 13, 17, 19, 22, 25* 132:*1, 4, 5, 14, 18, 19* 133:*3* 137:*14, 15, 21, 22* 138:*3, 8, 12, 15, 18* 139:*4, 9, 10, 12, 13, 15, 16* 140:*8* 144:*1, 12*

145:*6* 147:*7, 8* 149:*3, 4, 15, 16* 151:*6* 152:*6, 11, 12, 13, 19, 23* 153:*5* 154:*3, 25* 155:*12, 13* 158:*4* 159:*3, 7* 160:*4, 5, 8, 16* 161:*7* 166:*5, 8* 167:*9, 11, 20, 21* 170:*8, 12* 171:*12, 24* 172:*3, 8* 181:*1, 4, 12, 22, 24* 182:*13, 18, 23* 183:*1* 185:*2, 12, 15* 188:*24* 189:*2, 18, 19, 23, 24* 190:*16* 201:*24, 25* 202:*3, 4* 206:*1, 2, 14* 207:*24, 25* 211:*18, 19* 216:*10, 13, 15, 21* 217:*1* 218:*17, 18* 219:*25* 220:*1* 223:*11* 225:*2* 226:*10, 14, 15, 18, 19* 229:*21* 231:*20* 233:*13, 17, 18, 19* 236:*16, 19* 237:*9* 239:*16, 19, 20, 23* 240:*6, 10*
**corrected** 47:*24* 150:*21* 200:*25*
**corrections** 11:*2* 245:*13*
**correctly** 37:*3* 46:*5* 48:*18* 56:*13, 15* 96:*7* 137:*2* 140:*22* 152:*14* 154:*8* 157:*10* 230:*3*

**correlate** 101:*21*
**correspond** 70:*6*
**Costco** 214:*15*
**counsel** 11:*11* 14:*21* 43:*18* 70:*25* 73:*3* 81:*19* 85:*5* 89:*22* 100:*17, 24* 107:*12* 136:*16* 159:*5* 171:*4, 5* 179:*22* 184:*24* 186:*2* 188:*6* 203:*25* 204:*4, 9, 11, 19, 21* 208:*6* 244:*12*
**counsel's** 180:*4*
**count** 178:*19, 23* 179:*9, 14*
**counts** 179:*7*
**County** 1:*22* 248:*3*
**COUNTY/CITY** 245:*4*
**couple** 21:*24* 40:*2* 68:*6* 108:*1* 153:*19* 189:*6*
**course** 30:*3* 57:*14* 188:*19* 195:*2*
**COURT** 1:*2* 169:*6, 23* 248:*4, 6*
**cover** 17:*4* 135:*16*
**covered** 233:*1*
**covering** 29:*11* 196:*20, 24* 197:*1, 2*
**crazy** 163:*15*
**create** 122:*4, 6*
**created** 128:*1*
**credibility** 27:*4*



TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.       5111 SW 21st Street       6420 W 95th Street
Suite 305       Topeka, KS 66604       Suite 101
Wichita, KS 67202       785-273-3063       Overland Park, KS 66212
316-201-1612       www.appinobiggs.com       913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

**Credit** 5:*17*
**cries** 220:2, *5*
**criteria** 113:*23*
**critical** 36:*15, 16,*
*23* 172:2, *6, 12*
189:*17, 22* 201:*3*
237:*9* 243:*1*
**criticism** 167:*19*
182:*21, 22*
225:*17* 229:*11*
231:*9*
**criticisms** 172:*21*
181:*2, 6, 18*
184:*12* 231:7
232:*17* 236:*25*
**criticize** 74:*10*
**criticized** 58:*8*
174:*5, 8* 232:*16*
**criticizing**
225:*19* 239:*21*
**Cross-
Examination**
7:*11, 12, 13, 14,
15* 118:*1* 180:*8*
184:*5* 189:*11*
190:*5*
**crowding** 109:*19,
21, 22*
**crucial** 19:*21*
**cry** 141:*22*
**crying** 145:*15*
217:*8* 219:*24*
220:*9, 10, 14, 17*
226:*1*
**CT** 106:*12, 18*
109:*19, 25* 117:*5,
11* 192:*16, 20, 21,
22, 24* 193:*3, 17*
211:*1*
**CTs** 47:*18*
**cumulative**
106:*13*

**current** 65:*10, 23*
156:*11* 160:*16*
**currently** 32:*3, 6*
**cursory** 86:*1*
**Cushing** 37:*21*
**Cushing's** 37:*17,
19* 38:2, *8, 12, 24*
39:*10, 13, 14, 19*
75:*2* 79:*5* 80:*25*
81:*9* 96:*25*
103:*18, 23*

**< D >**
**D.M** 1:*6* 246:*7*
**d/b/a** 1:*11* 3:*2*
**Dabrow** 42:*6, 20,
25* 85:*1, 18, 19*
**Dabrow's** 42:*7*
84:*20* 85:*22*
**dad** 208:*25*
209:*2* 214:*16*
**daily** 68:*9* 226:*7*
**Dan** 15:*10*
122:*6* 186:*8*
202:*24* 221:*3*
**dan@dgwichitala
w.com** 2:*11*
**DANEY** 4:*14*
**Daney's** 153:*8*
**dangerously**
102:*18* 103:*14*
**Daniel** 2:*6*
**data** 41:*19* 61:*1*
79:*15* 163:23, *24*
164:*4* 168:*11, 12*
**date** 244:*5*
245:*10* 246:*12*
247:*24* 248:*12*
**dated** 7:*23* 43:*9*
**dates** 43:*9*
**daughter** 104:*23*
105:*4, 24* 152:*5,
7*

**David** 4:*4*
189:*13*
**Day** 5:*15, 16*
31:*7* 45:*8, 16, 22*
70:*25* 86:*14*
88:*8, 15, 19* 89:*1*
150:*14* 171:*2*
180:*4* 194:*16*
196:*22* 208:2, *8,
22* 213:*18*
214:*20* 216:*12,
13* 221:*16*
232:*25* 238:*6, 15*
241:*7* 245:*6, 20*
248:*23*
**daycare** 213:*21*
**days** 23:*19* 57:*1*
68:*2* 134:*21, 23*
135:*1* 137:*20*
170:*8* 196:*21*
199:*23* 203:*19*
205:*2, 4* 207:*22,
24* 213:*11*
**deal** 12:*21*
52:*18* 88:*4*
226:*17* 235:*10*
**dealing** 240:*15*
**Dean** 182:*10*
**decent** 17:*8*
**decide** 21:*4*
80:*23*
**decides** 26:*16*
**decision** 27:*2*
113:*23*
**decrease** 68:*6*
103:*16* 106:*17*
**decreased** 37:*24*
38:*6, 9* 111:*20*
**dedicated** 143:*16,
18*
**deep** 38:*16, 17*
161:*12*
**deeper** 21:*12*

**DEFENDANT**
4:*13* 5:*1* 6:*1*
**Defendants** 1:*13,
18* 3:*1, 13* 4:*1*
5:*12* 7:*8* 9:*5*
18:*21*
**defense** 85:*25*
119:*20, 24* 171:*4*
**defer** 32:*13*
34:*11* 62:*24*
138:*25* 139:7, *24*
186:*14*
**deferred** 85:*13*
**deferring** 63:*11*
**define** 73:*18*
174:*17* 187:*24*
**defined** 92:*23*
107:*22*
**definitely** 207:*21*
**definition** 80:*17*
96:*25* 153:*24*
**degree** 45:*20*
97:*6* 152:*18*
**dehydrated** 187:*5*
**dehydration**
187:2, *4*
**Delivery** 120:*24*
**demonstrated**
104:*19*
**demonstrating**
102:*8*
**denied** 58:*3*
59:*2, 4, 18* 82:*15*
221:*12*
**denies** 224:*12*
**Denning** 6:*3*
7:*13* 123:*22*
124:*3* 184:*6, 7*
189:*7*
**dep** 49:*21*
**Department**
70:*10* 77:*24*
78:*5*



TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.          5111 SW 21st Street          6420 W 95th Street
Suite 305                     Topeka, KS 66604             Suite 101
Wichita, KS 67202             785-273-3063                 Overland Park, KS 66212
316-201-1612                  www.appinobiggs.com          913-383-1131

**Departments**
78:7
**depend** 164:9
**depending** 33:1
38:15
**depends** 78:16
149:21 178:24
197:20 199:24,
25
**DEPO** 7:21
124:5
**deponent** 244:13
246:10
**deposed** 13:2
**deposes** 9:5
**DEPOSITION**
1:16, 19 9:1, 18,
21 10:17 12:11
17:17 20:8
21:18, 22 26:7
34:2 48:17
49:16 50:1, 3, 7,
8 55:4, 15 71:11
80:5 90:6
103:22 104:5, 11
114:3 152:8
155:11 162:5
169:24 170:10
181:23 182:4, 6,
9, 12 186:5
190:8 228:4
230:2, 9 237:4, 5
242:15 243:23
244:3, 8, 14
245:9, 12 246:1,
12, 15
**depositions**
10:25 12:22
47:4, 11 54:22
64:1 115:14
118:20 119:9
120:3 155:10
181:15 205:11

217:17 219:6
229:8 248:7
**describe** 35:1
39:18 111:14
178:11 202:14
**described** 37:21
56:6, 9 90:14
136:25 205:19
218:24
**describes** 90:19
**describing** 50:17
153:24
**description**
90:20 206:3
212:6, 13 219:22
221:10, 11
**designed** 20:25
**despite** 111:18
**detail** 48:9
86:15 156:16, 21
157:2 231:14, 15
**details** 202:18
207:9
**detect** 111:23, 24
**determine** 35:10
**develop** 125:11
192:14 201:11
**developed** 35:7
51:7 200:2
**developing** 51:8
106:20
**develops** 39:19
202:21
**deviated** 14:8, 12
209:13
**dgribble@hitefan
ning.com** 5:9
**diagnose** 139:15
195:6 210:3
**diagnosed** 82:23
117:14 138:6
147:11 148:5
149:1 154:6

161:5 162:24
187:16 188:22
191:25 192:3
194:23 195:24
197:3
**diagnosis** 18:5
82:25 83:8
111:11 153:25
155:20 160:18
163:10 164:7, 15
192:2, 4, 7
193:13 209:4, 10
210:25 226:21
**dictated** 241:15
**die** 38:23
146:21 147:24
**difference**
108:18 111:14
185:10
**differences** 59:16
236:25
**different** 36:6
40:23 59:20
74:1 98:20
130:19 132:13
149:13 177:25
225:6, 7
**differential**
193:12 209:4, 10
226:21
**differentiate**
107:10, 19
206:16
**differentiating**
112:3
**difficult** 26:9
29:25 65:18
161:14 188:12
206:25
**difficulty** 90:18
206:15 217:12
235:10

**dig** 123:12
**digging** 120:7
**dilated** 199:11
**dinner** 214:16
216:20
**direct** 141:2
221:14 243:15
**Direct-
Examination**
7:10 9:6
**direction** 93:13
**directional**
112:11
**directly** 37:22
**director** 32:1
141:1 167:23
**disagree** 27:9
85:1, 16 97:17,
23 150:20
157:15 166:14
234:19 236:21
240:14
**disagreed** 43:1
85:24
**disagreement**
26:5
**discharged**
225:16
**disclosed** 171:3
**discount** 222:10
**discounting**
222:8, 9 229:15
**discrepancy** 69:5
**discuss** 86:14
113:10 129:14
157:21
**discusses** 148:19
**discussion** 71:1,
13 85:10 89:23
114:5 122:14
126:4 136:14
189:9 211:25



800 E. 1st Street N.
Suite 305
Wichita, KS 67202
316-201-1612

5111 SW 21st Street
Topeka, KS 66604
785-273-3063
www.appinobiggs.com

6420 W 95th Street
Suite 101
Overland Park, KS 66212
913-383-1131

**JEAN-BAPTISTE LE PICHON, M.D., PH.D.**

231:*22*  238:*9*
242:*23*
**disease**  39:*10, 13*
51:*21*  156:*11, 12*
192:*13*
**dismiss**  212:*12*
**disorder**  130:*7,*
*12*
**dissecting**  79:*23*
**distinguishing**
124:*9*
**DISTRICT**  1:*2, 3*
**DIVISION**  1:*4*
**Divorce**  242:*13,*
*19*
**dizziness**  52:*6,*
*15*  53:*5, 14*
*56:14, 22*  57:*9,*
*18, 23*  63:*23*
*64:9, 12, 18, 20*
*65:5, 16, 22*
*100:7, 20*  101:*7,*
*11, 12*  102:*1*
*192:12*  193:*9*
*197:19*  205:*23,*
*24*  206:*4, 6, 10,*
*16*  207:*3, 19*
*209:20*  210:*2*
*211:9*  213:*6, 9*
*218:9, 20*  231:*15*
*241:10, 18*
**dizzy**  56:*25*
*206:1*  207:*16*
*224:17*
**djdenning@cml-**
**law.com**  6:*8*
**Doctor**  102:*9*
*113:11*  117:*22*
*162:8*  166:*23*
*169:17*  180:*10*
*181:1*  184:*7*
*189:7*  190:*7*

*203:7, 18*  223:*1*
*237:22*  243:*12*
**document**  8:*4*
*46:8*  127:*24*
*128:23*  154:*9*
*158:22, 24*  167:*7*
*238:16*
**Documentation**
45:*4*  46:*23*
47:*23*  156:*15*
157:*12*  158:*2, 8*
**documented**
156:*23*  176:*7*
225:*2*
**documenting**
224:*21*
**documents**  26:*11*
28:*4*  128:*2, 18*
171:*14, 16*
**doing**  12:*18*
16:*12*  20:*24*
29:*10*  71:*22*
74:*10*  79:*21*
141:*19*  147:*4*
171:*22*  196:*19*
217:*22*
**domain**  240:*18*
**Don**  5:*4*  10:*21*
65:*25*  89:*20*
102:*24*
**door**  226:*17*
**D.M.**  7:*22*
16:*13*  18:*24*
20:*13, 20*  36:*18*
50:*23*  51:*1, 10*
66:*23*  67:*3*
73:*15, 20*  82:*12,*
*20*  83:*22*  84:*4*
89:*10*  106:*24*
108:*8, 14*  109:*2*
115:*2, 16, 24*
116:*14*  117:*10,*
*19*  125:*1, 18, 21*

*126:4, 5, 10*
*136:21*  137:*5*
*149:1*  150:*1*
*152:6*  154:*20*
*155:7*  162:*23*
*170:15*  173:*22*
*175:23*  190:*15*
*191:10, 15, 18*
*202:2*  213:*16, 20*
*214:5, 11, 20*
*215:1*  217:*20*
*219:20*  220:*11,*
*20*  222:*1*  223:*17*
*225:18*  226:*21*
*230:22*  237:*7*
*241:24*
**D.M.**  14:*10*
*48:19*  49:*3*  54:*3*
*79:1*  107:*5*
*114:12*  176:*23*
*200:2, 21*  204:*17*
**doses**  106:*13*
**doubtful**  89:*9*
**Douglas**  4:*7*
**downstairs**  216:*9*
**downtown**  25:*1*
**downwards**
198:*10*
**DR**  3:*14*  5:*1, 13*
*9:10*  10:*4, 5*
*12:10, 15*  16:*5*
*21:21*  23:*12*
*26:4, 22*  37:*21*
*41:3*  42:*3, 14, 20,*
*25*  46:*2*  66:*6, 19*
*71:17*  84:*20, 23*
*85:2, 16, 22*
*86:20*  88:*1, 11*
*89:6*  90:*6, 19, 20*
*91:8, 13, 17*
*95:25*  96:*2, 4, 5*
*100:15*  102:*1*
*104:8*  114:*7*

*115:23*  116:*6, 8*
*118:3, 8*  125:*20*
*126:2, 6*  172:*24*
*173:1, 8, 13*
*175:16*  182:*13*
*184:7*  190:*18*
*191:1, 6, 9*
*209:12*  232:*16,*
*17, 18, 21*  238:*13*
*239:21*  242:*22,*
*25*
**drawing**  105:*3*
**drew**  104:*24*
**drive**  8:*9*  42:*10*
*46:20*  122:*1, 3,*
*12*  123:*21, 25*
*127:20*  163:*15*
*184:16, 20*
**driving**  24:*22*
**dswooding@marti**
**npringle.com**
*4:10*
**due**  201:*12*
**Dugan**  2:*7*
**duly**  245:*8*
**Dustin**  6:*3*
*123:20*  184:*7*

**< E >**
**ear**  206:*18, 21*
*207:1*
**earlier**  59:*25*
*79:4*  92:*23*  95:*2*
*103:21*  140:*13*
*155:20*  157:*21*
*161:5*  162:*23*
*174:5*  175:*2*
*187:18*  218:*13*
**early**  212:*9*
*213:18*  215:*1*
**earned**  121:*19*
**ease**  162:*11, 12*



TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.              5111 SW 21st Street              6420 W 95th Street
Suite 305                        Topeka, KS 66604                 Suite 101
Wichita, KS 67202                785-273-3063                     Overland Park, KS 66212
316-201-1612                     www.appinobiggs.com              913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

easier  71:*4*
135:*21*
easily  135:*7*
East  4:*7*
easy  60:*19, 21,*
*22*  126:*24*
eating  186:*24*
ED  84:*24*  91:*11*
194:*10, 13*  210:*1*
219:*21, 23*
edema  62:*12*
edited  128:*4*
education  22:*11*
129:*7*  132:*13*
effect  51:*4*  81:*1*
199:*17*
effective  147:*13*
eight  107:*24*
134:*20*  135:*2*
eight-week
134:*18*
either  34:*6*
54:*19*  108:*25*
116:*7*  125:*1*
143:*23*  190:*18*
191:*22*  197:*14*
229:*5*
elaborate  242:*3*
elegantly  74:*3, 8*
elements  93:*10*
elevated  69:*6*
76:*15*  77:*20*
78:*17, 19, 22*
92:*10*  95:*6, 12,*
*13*  103:*17*
111:*18*  174:*10*
178:*22, 24, 25*
179:*2, 6, 9, 13*
209:*15*
elicited  156:*22*
eligible  23:*6*
El-Nabbout
191:*1, 4, 5, 6, 9*

email  122:*12*
184:*24*
Emergency  52:*1,*
*4*  60:*9*  67:*20, 25*
68:*3, 9*  69:*14, 23*
70:*10*  77:*24*
78:*4, 7*  82:*11*
97:*10*  98:*7*
113:*21*  119:*14,*
*23*  120:*15*
129:*15, 18, 21, 24*
130:*1, 15, 22, 23*
133:*9, 17, 19*
142:*8, 11, 14, 23*
144:*3, 19*  151:*3*
162:*22*  163:*17*
165:*1*  166:*13, 19,*
*20*  167:*2, 8*
170:*7, 16*  172:*5*
175:*24*  176:*13*
177:*18, 21*  178:*1*
183:*7, 22*  192:*9*
194:*14*  196:*11*
197:*14*  210:*10*
216:*14*  218:*4, 7,*
*22*  219:*12, 16, 18*
226:*13*  233:*2, 21*
234:*8*  235:*25*
242:*23*
emesis  63:*23*
97:*11*  101:*13*
102:*19*  103:*15*
emotional  179:*19*
emotions  86:*23*
emphasizing
241:*8*
employee  248:*18*
EMTALA
182:*25*  183:*4, 5,*
*22*
encapsulate  20:*6*
encapsulated
61:*9*

encounter  90:*23*
154:*1*
encourage  71:*8*
ended  136:*11*
ends  120:*18*
engaged  239:*25*
England  210:*22*
English  128:*12,*
*15, 16, 18, 20, 22*
129:*4*  136:*3*
enlarged  91:*22*
97:*15*
entered  30:*4*
246:*18*
entire  20:*7*
26:*10*  40:*18*
74:*21*  79:*18, 22*
94:*10*  111:*8*
159:*18*  170:*6*
174:*9*  188:*2*
219:*17*  222:*11*
236:*11*  241:*7*
246:*15*
entirely  196:*25*
242:*14, 19*
entitled  18:*21, 24*
entity  184:*9, 12*
enumerated  11:*9*
environment
145:*5*
epidermal  105:*9*
epilepsy  23:*10*
epilepticus  68:*13*
episodes  63:*23*
101:*13*  205:*20*
206:*4*
equal  29:*6, 21*
114:*22*
equates  116:*2*
equivalent  213:*21*
ER  56:*6*  132:*25*
138:*6*  150:*5*

162:*23*  172:*1*
218:*24*
era  28:*17*
Errata  245:*13*
246:*1, 19*
error  11:*8*
erythema  61:*14*
62:*3, 16*  63:*2, 5*
91:*22*  92:*3*
Erythematous
86:*5*  139:*19*
especially  28:*17*
31:*7*  52:*19, 23*
76:*4*  106:*18*
141:*16*  212:*10*
239:*4*
essentially  10:*9*
25:*13*  221:*1*
establish  126:*25*
established  12:*16*
113:*23*  243:*12*
establishes  175:*4*
estimate  118:*20*
et  1:*12*  246:*7, 8*
evaluate  35:*4*
129:*23*  130:*11*
170:*19*  213:*12*
evaluated  133:*12*
170:*14*
evaluating  36:*11*
145:*2*  179:*16*
212:*17*
evaluation  36:*9,*
*14*  112:*23*  121:*4*
140:*19*  142:*18,*
*22*  145:*22*
160:*13*  178:*13,*
*17*  192:*9*  193:*4*
evening  50:*18*
161:*6*  162:*24*
186:*9*
event  188:*22*
216:*24*


Appino Biggs Reporting Service, Inc.
TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.          5111 SW 21st Street          6420 W 95th Street
Suite 305                     Topeka, KS 66604             Suite 101
Wichita, KS 67202             785-273-3063                 Overland Park, KS 66212
316-201-1612                  www.appinobiggs.com          913-383-1131

events 50:18 170:6 237:7
eventually 38:20 51:21 146:14, 18, 20 198:11
everybody 26:18 104:10 234:24 236:5
evidence 60:3 216:9 219:19 229:18, 22, 25
evolve 199:1, 18, 22
evolved 213:10
evolving 127:23
exactly 35:24 45:9 90:18 128:19
exam 29:14 61:21 79:20 80:13 84:14 85:2 86:3, 17, 24, 25 87:11 89:9 91:7 115:24 140:18 141:18, 19 142:24 143:17, 19, 20 144:9 145:7 165:15 168:7 212:18 231:17 233:20 234:7
examina 141:6
examination 28:22, 23 79:25 85:8, 13, 20 141:7 144:22 145:14, 18 178:9 226:8
examine 145:12
examined 9:4
example 28:2, 16, 21 29:2, 3, 4 36:17 78:20

87:14 95:10 135:6 146:7 147:12 149:14 152:3 164:25 179:5 235:22
examples 30:5, 9
excessive 106:6
exclusively 196:20
Excuse 229:1
exhausted 233:1
EXHIBIT 7:21 9:1 12:11 13:16 14:15 17:8 19:14 21:18, 22 25:2 46:14, 16 66:7 71:10, 11, 15 73:9 78:24 81:7 99:24 104:5, 9, 11 105:17 106:3 114:3, 8 127:25 135:14 162:5 238:16
exhibiting 198:23
EXHIBITS 7:20
exit 198:19
expand 145:9
expansion 156:2
expect 79:8, 11 132:16 149:19 187:11 206:9, 10 207:13, 15 238:3
expected 165:25 166:19 179:13 186:24
experience 22:12 60:19 78:3, 4 87:18 240:3, 20
Expert 7:22 8:1 10:16 12:19, 24 16:12, 15, 17, 22 20:10, 25 21:4, 7,

14 22:10 25:21 32:13 34:16 39:13 41:20, 22, 25 87:15 93:5 119:4, 8, 10 121:17 126:20 127:23 138:23 164:10, 18 179:10 188:13 191:13 232:4 238:18 239:5, 12, 25
expertise 16:24 34:1 46:19 165:14 187:9 240:18
experts 25:17 32:14 41:22
Expires 245:24
explain 11:25 37:17 140:24 236:6
explained 31:4
explains 54:6
explored 225:23
exposure 106:9, 19
express 207:16
expressed 191:17
expressing 207:19
expression 27:18
extensions 24:24
extent 51:16 115:5, 7 146:12 160:11 171:5 232:21
extract 159:17 168:11
extremely 20:14 193:15
extremity 90:22

< F >
face 163:3 164:6
facility 164:8 165:2, 16 181:7 182:21, 23
fact 13:24 14:3, 10 17:12 18:10 23:12 26:4 28:1, 25 35:21 39:23 40:5 47:14 48:1, 20 52:10, 14 53:18 56:17 66:15 67:1 70:22 73:20 82:6 83:1 102:2 105:23 108:3 109:14 111:21 112:20 113:19 114:9 121:15 155:5 159:23 163:22 168:11 178:6 199:10 212:21 215:21 219:24 221:16 222:13 236:5 238:23 241:16
factor 154:1 160:7 241:8
factors 117:6
facts 17:20, 25 18:4, 8, 10, 13, 22, 25 19:21, 23, 24, 25 27:17 61:10 156:11
factual 17:6 44:16, 20
factually 19:17
failed 190:14
FAIMON 3:14 182:13 190:12, 18 209:13 232:16, 17, 18, 22



**Appino & Biggs** Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.
Suite 305
Wichita, KS 67202
316-201-1612

5111 SW 21st Street
Topeka, KS 66604
785-273-3063
www.appinobiggs.com

6420 W 95th Street
Suite 101
Overland Park, KS 66212
913-383-1131

**fair** 19:*22* 21:*9, 13* 25:*18, 22* 34:*2* 108:*20* 133:*10* 164:*19* 174:*4* 184:*11, 14, 15* 188:*5, 12*
**fairly** 198:*15* 199:*3* 210:*1* 225:*6*
**fairness** 35:*25* 94:*21* 97:*14*
**fall** 21:*5*
**falls** 232:*20*
**familiar** 34:*22* 38:*22* 142:*7, 13* 148:*11* 195:*4*
**family** 54:*6* 57:*19* 97:*20* 144:*2* 209:*3* 214:*14* 219:*17* 223:*10*
**Fanning** 5:*5*
**far** 25:*24* 31:*25* 45:*8* 64:*18* 96:*5* 97:*18* 105:*25* 161:*13* 164:*16* 235:*24, 25*
**Farm** 5:*17*
**fashion** 81:*2* 86:*1*
**fast** 29:*20, 21* 62:*19* 173:*5* 176:*11*
**father** 48:*19* 49:*3* 209:*6* 219:*14*
**fatigue** 224:*12*
**fault** 212:*8*
**fax** 165:*8*
**faxed** 165:*17*
**February** 126:*24*
**fed** 201:*8*

**Federal** 169:*6*
**fee** 185:*8*
**Feel** 162:*11* 177:*16* 207:*20* 232:*21*
**feeling** 178:*5* 206:*12, 13*
**feelings** 207:*16*
**fellow** 22:*3, 5* 78:*6* 163:*19*
**fellowship** 22:*24*
**felt** 16:*23, 25* 100:*12*
**fetal** 120:*18, 20, 21, 24*
**fever** 58:*3, 22, 25* 59:*3, 4, 7, 12, 18* 60:*7, 9, 11, 14* 61:*3* 139:*20* 234:*17, 21, 22* 235:*23, 24* 236:*1, 2, 3, 18*
**fifth** 153:*10*
**Figure** 109:*17* 112:*11*
**figured** 42:*16* 105:*5*
**figures** 104:*23, 24*
**file** 10:*13, 15* 14:*22* 246:*5*
**files** 10:*18*
**filled** 46:*13* 60:*21*
**financial** 248:*20*
**find** 34:*3* 45:*14* 46:*21* 47:*9* 53:*25* 54:*1* 64:*3* 102:*1* 120:*8* 136:*8* 237:*6*
**finding** 57:*23* 83:*12* 111:*4*
**findings** 52:*6, 15* 53:*5, 7, 12, 15, 18*

69:*2, 4* 83:*9, 11, 18* 218:*9, 12* 231:*3* 234:*20*
**finds** 102:*2*
**fine** 15:*3* 39:*4* 45:*16* 70:*16* 93:*4* 162:*20* 180:*22* 214:*7* 218:*1* 238:*3* 242:*5*
**finger** 30:*1*
**finish** 30:*13* 145:*20* 221:*2*
**finished** 113:*12*
**Firm** 4:*17*
**first** 11:*13, 22* 37:*17* 44:*8* 46:*6* 59:*10* 60:*7, 15* 63:*20* 66:*12* 73:*14* 97:*9* 98:*1* 106:*10* 114:*17* 119:*22* 126:*19* 128:*12, 20* 148:*25* 152:*25* 170:*8* 200:*6*
**fits** 95:*14*
**five** 23:*2* 32:*25* 33:*21* 84:*1* 120:*2, 4* 134:*21* 136:*21, 22* 141:*16* 142:*25* 144:*16* 149:*5, 17* 150:*18* 163:*16* 177:*20* 212:*10*
**five-year** 23:*3* 32:*5* 149:*12* 238:*1*
**five-year-old** 52:*19, 24* 55:*18, 23* 77:*21* 78:*11* 87:*4* 145:*3* 149:*11* 150:*9, 13, 15* 151:*3* 179:*16*

207:*18* 209:*19* 224:*4* 225:*21, 24* 237:*23*
**fix** 214:*16*
**flash** 42:*9* 46:*20* 122:*1, 3, 12* 123:*21, 25* 127:*19*
**flight** 217:*4*
**Floor** 3:*18* 69:*12, 23* 85:*14* 175:*25*
**flow** 109:*8* 198:*23* 199:*8* 201:*15*
**flows** 198:*5*
**fluid** 176:*1, 3, 8, 14, 17, 20, 23* 198:*4, 12, 14, 19, 22* 199:*9, 20* 201:*15*
**fluids** 177:*8, 10* 178:*14, 16*
**focus** 10:*2, 3* 37:*16*
**focused** 241:*22*
**follow** 13:*19* 166:*11*
**followed** 38:*17, 18* 46:*7*
**following** 45:*17* 84:*4, 7* 90:*7, 10* 94:*17* 98:*22* 102:*21* 117:*9* 130:*8* 246:*17*
**follows** 159:*12, 14*
**Foods** 214:*15*
**foramen** 109:*20, 22*
**force** 30:*3*
**forces** 87:*4*
**foregoing** 245:*8* 248:*10, 14*



**Appino & Biggs** Reporting Service, Inc.
TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.      5111 SW 21st Street      6420 W 95th Street
Suite 305      Topeka, KS 66604      Suite 101
Wichita, KS 67202      785-273-3063      Overland Park, KS 66212
316-201-1612      www.appinobiggs.com      913-383-1131

9/23/2019                                                    17

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

forget 35:8
160:1 183:5
207:9
forgot 120:1
225:11
forgotten 132:20
form 35:6 43:14
71:7 80:4 91:4
122:12 147:16
160:23 163:5, 21
168:24 171:2
203:15, 20 204:2,
3, 24 208:1, 4
213:11 241:25
244:10
formally 232:12
format 80:7
formed 190:16
205:15 241:15,
16
forming 41:16
207:4 209:3, 9
formulate 189:3
forth 136:1
236:24 237:8
fossa 192:3, 4, 11
found 36:6 57:8
72:18 110:22
192:17
foundation
147:17 160:24
163:6 242:1
four 100:1
152:21 177:19
184:19 194:1, 2
fourth 99:24
110:1 198:2, 6, 7,
10 221:7
fracture 114:24
115:3
frame 14:1
170:12 172:22

Francis 130:14
153:5 154:20
Francis's 97:10
frankly 16:24
26:15 27:21
191:20
free 223:19
French 9:14
128:10, 15, 16
136:3
frequently 78:20
179:6
Friday 55:19, 20
200:5, 6, 8, 10, 21,
25 201:1 202:3,
7 203:19, 24
204:12, 18
Fridays 134:25
friend 1:7
front 60:10 71:6
104:9 169:22
205:9 234:14
frustrated 140:21
frustrates 141:23
142:3
frustration 87:12,
14 89:13 142:4
full 102:16
152:25 165:19,
21 237:3
fully 90:24
function 26:21
142:1
functioning 145:5
fundamental
31:15
furious 31:17
further 36:9
46:7 59:7 90:6
212:24 225:23
237:12, 15, 17
238:5, 7 241:19

243:8, 20 248:16

< G >
gag 141:21
Gaps 106:4
gather 200:5
GCS 107:22, 23
gears 32:8
gees 195:10
general 23:4
43:5 76:5
130:15 140:1
142:8, 11, 14, 22
144:2, 5, 6
145:17 146:24
148:21 153:19
155:2 166:13, 23
167:2, 8 174:14
196:25 206:13
226:13 240:8, 12
generalized 224:9
generally 37:18
78:11 133:10
143:18 146:4
223:9
gentlemen 20:21
getting 15:20
57:22 58:19
59:14 65:11, 19
83:9 116:6
127:4 178:11
201:21 203:19
217:14 224:22
Gibson 3:6
Gilliland 3:17
Giroux 2:6, 7
7:17 10:21
11:15, 17, 19
12:3, 6, 8 14:21,
25 15:3, 4, 18, 20,
23 16:1 17:16
20:14, 22 28:3
42:6 47:24

61:23 65:25
66:3 70:12, 18
71:7 72:20 73:3
77:5, 9, 17 78:13
81:19 85:4, 7, 11
87:25 88:5, 10,
14, 17, 23 100:17,
24 102:25 103:2,
5 107:12 110:17
122:7 136:11
147:16 150:23
151:1 153:15
154:10, 14 159:5
168:20, 23 169:7,
10, 14, 20 171:6
180:2 183:12
202:25 203:2, 4,
9, 13, 25 204:2, 5,
10 208:5 210:4,
7 220:23 222:18,
21, 24 223:20, 22,
24 224:13, 15, 17
229:17, 24
235:13 241:25
243:6, 9, 11, 20, 22
Giroux's 72:1
206:1
give 48:9 70:23
82:2, 3, 4 95:10
125:12 136:2, 23
154:9 161:15
228:15
given 54:6 55:1
57:20 68:2 77:1
118:21 184:13
248:22
gives 207:7, 10
giving 146:10
169:12 196:2
glad 53:8
Glasgow 34:22
35:1, 6, 8, 18
36:4, 10, 19 37:1,



Appino Biggs Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.          5111 SW 21st Street          6420 W 95th Street
Suite 305                    Topeka, KS 66604              Suite 101
Wichita, KS 67202            785-273-3063                 Overland Park, KS 66212
316-201-1612                 www.appinobiggs.com          913-383-1131

### JEAN-BAPTISTE LE PICHON, M.D., PH.D.

*12* 63:*16* 66:*10,*
*13* 67:*1* 76:*23,*
*25* 77:*1, 13*
79:*19* 107:*21*
108:*7* 111:*4, 12,*
*19, 20* 112:*13, 17*
113:*3* 114:*18, 21*
115:*6*
**gleaned** 55:*14*
**Glover** 58:*5, 8*
**go** 10:*2* 11:*17*
15:*13* 16:*1*
21:*11* 23:*19*
29:*14* 38:*14*
43:*21* 44:*19*
45:*7, 8, 18* 46:*3*
50:*12* 51:*23*
52:*10* 58:*2* 59:*6,*
*8, 23* 60:*23*
61:*20* 63:*13*
69:*12, 25* 70:*19*
71:*19* 72:*1, 21*
74:*16* 77:*18*
80:*18, 21* 84:*10*
85:*4* 86:*3* 92:*5*
93:*25* 94:*7*
99:*23* 100:*5*
104:*1* 106:*3, 22*
108:*11* 110:*13*
112:*7* 113:*1, 15*
116:*11* 129:*6*
133:*9* 141:*23*
145:*10* 147:*18*
152:*25* 161:*1*
162:*20* 164:*16*
165:*24* 169:*1*
176:*2, 5* 180:*3*
183:*19* 192:*25*
201:*5, 6, 19*
204:*10, 11*
207:*12* 208:*3*
210:*7* 214:*4, 14,*
*16, 24* 215:*6*

221:*6* 223:*25*
227:*4, 6* 228:*18*
229:*19* 231:*11*
234:*12*
**goes** 56:*5* 59:*14*
99:*6* 153:*7*
159:*9* 189:*20*
**going** 12:*10*
19:*10* 21:*23*
29:*8* 32:*12, 24*
36:*1* 43:*25*
44:*11* 46:*8*
50:*23, 25* 51:*19*
53:*23* 64:*8, 20*
65:*1* 66:*1* 68:*17*
69:*9* 71:*4, 18*
84:*20* 86:*8* 87:*5*
88:*22* 92:*21*
93:*3* 95:*20* 98:*1*
99:*21* 104:*25*
105:*2* 111:*6*
112:*2, 11* 113:*13*
114:*7* 115:*19*
132:*10* 135:*13*
138:*2* 143:*21*
145:*14, 15*
146:*20* 147:*19,*
*24, 25* 153:*22*
156:*25* 160:*23*
164:*5* 165:*23*
168:*23* 171:*8*
179:*4* 180:*15, 20*
183:*12* 187:*6*
189:*1, 21* 196:*10*
202:*17* 207:*11,*
*18* 208:*5* 213:*15*
214:*20* 221:*9, 11,*
*13* 222:*7* 223:*24*
229:*10* 241:*13*
**good** 9:*13* 20:*14*
30:*10* 37:*3, 4, 7,*
*10* 41:*15* 62:*10*
79:*25* 84:*17*

129:*1* 136:*13, 18*
141:*15, 17*
156:*20* 162:*3, 21*
163:*24, 25* 168:*6*
180:*17, 19* 197:*8*
212:*6* 225:*20*
243:*6*
**goodness** 117:*15*
**gopher** 15:*14*
**gotcha** 45:*6*
107:*13* 136:*24*
**Grabb** 42:*14, 25*
125:*20* 126:*2, 6*
**Grabb's** 42:*3*
**gradually** 51:*8*
199:*9*
**gravity** 201:*18*
**great** 12:*21* 30:*9*
52:*18* 235:*10*
**greater** 114:*13*
**Green** 3:*17*
**Greg** 118:*7*
150:*23* 154:*11*
**GREGORY** 3:*14*
4:*16* 190:*12*
**Gribble** 5:*4*
7:*10, 16* 9:*7*
11:*18* 12:*1, 4, 7,*
*9* 14:*23* 15:*2, 10,*
*15, 21, 24* 16:*2, 3*
21:*17, 20* 30:*8*
38:*25* 39:*4, 7, 9*
42:*8* 45:*3, 7, 12,*
*18, 24* 46:*1*
58:*12, 14, 15*
61:*25* 62:*1* 63:*1*
66:*2, 5* 70:*21, 23*
71:*3, 9, 14* 72:*19,*
*22, 23* 73:*8* 77:*7,*
*11, 23* 78:*23*
81:*20* 85:*17*
88:*3* 89:*2, 25*
100:*19* 101:*9*

103:*1, 8, 25*
104:*7* 107:*14*
110:*4, 19, 20*
114:*2, 6* 117:*22*
118:*15* 124:*5*
126:*18* 129:*7*
139:*7* 140:*17*
149:*24* 150:*7*
156:*15* 157:*22*
165:*21* 174:*7*
233:*24* 234:*2*
238:*12* 242:*6*
243:*3*
**grocery** 214:*14,*
*21*
**ground** 67:*19*
**group** 46:*6*
198:*3* 215:*6*
**GROVER** 3:*13*
58:*11, 14* 59:*12*
60:*17, 18* 190:*12,*
*19* 209:*12* 223:*7*
225:*15* 230:*12*
231:*7, 8* 234:*23*
235:*11, 13, 14*
237:*1*
**Grover's** 61:*2,*
*20* 222:*16* 223:*5*
224:*21* 234:*12*
236:*21*
**growing** 137:*14*
**grows** 198:*9*
**guardian** 1:*7*
**guess** 15:*8* 17:*3*
33:*21* 45:*18*
88:*3* 137:*18*
149:*10* 153:*7*
193:*19, 22, 25*
194:*7, 14, 24*
195:*16, 25* 196:*3*
197:*12* 213:*22*
229:*6*



**Appino & Biggs** Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.              5111 SW 21st Street              6420 W 95th Street
Suite 305                          Topeka, KS 66604                 Suite 101
Wichita, KS 67202                  785-273-3063                     Overland Park, KS 66212
316-201-1612                       www.appinobiggs.com              913-383-1131

# JEAN-BAPTISTE LE PICHON, M.D., PH.D.

guessing 171:*16* 195:*21*
Guidelines 8:*1* 110:*22, 25* 111:*1* 142:*14* 238:*17, 20, 21, 23* 239:*2*
guys 11:*10*
gyoung@hinklaw. com 4:*21*

< H >
H&P 64:*8* 65:*22* 72:*19* 115:*23* 227:*19* 229:*6*
habit 30:*4*
half 11:*19* 217:*4*
halfway 11:*20* 44:*6* 90:*3* 100:*6* 216:*3, 7*
hand 12:*10* 21:*21* 64:*7* 84:*20* 114:*7* 248:*22*
Handwritten 8:*4*
handwrote 203:*12*
Hang 59:*16*
happen 30:*15, 22, 23* 31:*8* 130:*10*
happened 26:*11* 30:*20* 46:*12* 48:*25* 50:*18* 51:*9, 13* 60:*24* 61:*7, 10* 82:*10* 170:*7* 192:*23* 193:*18* 215:*19* 233:*7* 242:*11*
happening 35:*20* 38:*12* 95:*24*
happens 108:*21, 23* 168:*5* 188:*22* 197:*9* 198:*8*

happy 92:*1* 94:*5* 123:*18* 140:*25* 157:*9, 25* 213:*2* 221:*6*
hard 86:*25* 87:*13* 114:*16* 136:*4* 195:*22* 232:*22* 233:*3*
Harding 182:*4*
harmful 106:*14*
Hart 90:*19*
HARTPENCE 5:*13* 84:*11, 23* 88:*1* 90:*19, 21* 91:*8* 100:*16* 102:*1* 115:*23* 116:*8* 178:*9, 13, 16* 242:*24*
Hartpence's 85:*2* 86:*20* 90:*6*
Head 8:*5, 7* 56:*25* 106:*7* 110:*5* 186:*12, 15* 208:*13* 213:*24* 228:*14*
headache 33:*1* 51:*16* 52:*5, 21, 23* 53:*2* 54:*3, 9, 11, 14* 55:*14, 24* 56:*2, 7, 10, 14* 63:*22* 64:*17* 97:*12* 100:*7* 101:*11* 116:*23* 139:*20* 140:*1, 4* 141:*15, 16* 174:*12* 192:*16* 193:*5, 6, 10* 197:*6, 7, 16, 19* 200:*9, 11, 24* 202:*22* 208:*17, 18, 19* 209:*20* 210:*1, 13, 14, 25* 211:*3, 6, 7, 13*

212:*3, 6, 11, 13, 14, 17, 22* 213:*8, 15, 16* 216:*24* 218:*8, 23, 25* 219:*8, 21* 220:*4, 6, 9, 10, 15, 17* 223:*4* 224:*5, 23* 225:*22, 25* 226:*25* 227:*16* 231:*6* 238:*2* 241:*9, 18*
headaches 32:*24* 33:*5* 55:*19* 68:*12* 210:*20* 220:*8* 241:*18*
heading 94:*16* 108:*12* 152:*17*
heads 185:*4*
healthcare 133:*7*
healthy 136:*21* 137:*6, 7*
hear 27:*21* 87:*20* 127:*2* 233:*24* 234:*2*
heard 19:*2* 27:*8, 10* 39:*10* 42:*22* 184:*9* 214:*3* 219:*11* 225:*20* 232:*24*
heart 69:*7* 73:*5* 76:*6, 14* 95:*7, 11, 18, 21* 103:*16* 104:*17*
heat 89:*12*
heated 140:*21*
he'd 202:*16*
held 133:*3* 166:*7* 248:*11*
help 14:*23* 135:*22* 203:*6*
hematoma 105:*9, 11*

hereof 244:*6* 245:*11* 248:*13*
Hernandez 5:*16*
herniate 146:*20*
herniation 11:*21* 108:*12, 15* 109:*2, 3, 6, 7, 12, 24* 110:*1, 10*
Hey 44:*25* 65:*25*
hick 9:*13*
hide 104:*20, 21*
high 68:*24* 74:*24* 76:*2, 4*
higher 33:*11* 175:*20*
higher-level 174:*3*
highest 67:*3*
highlight 98:*1*
highlighted 84:*22* 99:*4*
highly 110:*22* 111:*20*
hindsight 148:*12, 19* 187:*20, 24, 25* 188:*18* 201:*23*
Hinkle 4:*17*
hired 188:*14*
hiring 32:*3*
his/her 245:*9*
historical 65:*23, 24*
historically 65:*9*
history 26:*10, 25* 36:*16* 46:*11* 54:*5* 60:*25* 80:*1* 84:*14* 85:*3, 20* 97:*25* 101:*6, 23* 102:*4, 5, 14* 112:*22* 116:*13, 17* 130:*6* 141:*7, 12, 16* 155:*23* 156:*1, 4, 10, 23*



**Appino Biggs** Reporting Service, Inc.
TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.                   5111 SW 21st Street                   6420 W 95th Street
Suite 305                              Topeka, KS 66604                      Suite 101
Wichita, KS 67202                      785-273-3063                          Overland Park, KS 66212
316-201-1612                           www.appinobiggs.com                   913-383-1131

157:*12*   160:*16*
162:*22*   163:*9, 13,*
*21, 24*   168:*6*
200:*5*   205:*11*
208:*18, 25*   209:*3*
212:*10*   225:*20*
226:*8*   227:*11, 15*
229:*3*   231:*6, 10,*
*11, 13*
**Hite**   5:*5*
**hold**   18:*3*   23:*13*
38:*4*   72:*18*
102:*21*   132:*24*
133:*4*   136:*2*
**home**   68:*14*
155:*8*   214:*15*
**honest**   159:*20*
**honestly**   100:*12*
**honesty**   86:*21*
**Honeyman**   5:*5*
**hope**   26:*18*   29:*9*
112:*14, 18, 21*
**hospital**   10:*22*
24:*17, 20, 21*
29:*12*   32:*3*
36:*21*   48:*11*
49:*4*   51:*17*
66:*20*   119:*20, 25*
121:*11, 14*
124:*20*   126:*14*
129:*19*   130:*2*
134:*18*   135:*6*
143:*11*   165:*17*
168:*4*   172:*10, 11*
173:*9, 22*   189:*17,*
*23*   196:*20*   197:*1,*
*2, 15*   199:*11*
233:*1*
**Hospital/St**
97:*10*   153:*4*
**hospitalist**   10:*8*
24:*14*

**hospitalization**
60:*13*   137:*12*
236:*3*
**HOSPITALS**   4:*1*
13:*17*   126:*14*
189:*14*
**hotline**   48:*8*
49:*12*
**hour**   66:*1*   72:*8*
130:*16*   198:*15*
213:*20*   215:*13*
**hours**   14:*18*
65:*14*   108:*2*
118:*15*   150:*12,*
*16, 19, 25*   164:*8*
165:*9*   171:*15, 17*
199:*23, 24*   224:*6,*
*24*   237:*6*
**HPI**   101:*21*
116:*6, 7*   155:*25*
156:*18*   223:*19*
**Huh**   234:*1*
**hundred**   57:*15*
130:*16*   195:*15*
**hurt**   228:*9, 11*
**husband**   50:*5*
155:*7, 8*
**Hutchinson**   3:*19*
48:*5, 14*   152:*1*
**hyper**   179:*4*
**hypertension**
37:*24*
**hypertensive**
187:*7*
**hypotensive**
187:*6*
**hypothetical**
77:*6*   78:*14*
210:*5*

**< I >**

**ICP**   146:*8*   148:*5*
149:*19, 25*
176:*18, 21*
**ICU**   108:*5*
**idea**   189:*3*
**identification**   9:*2*
21:*19*   71:*12*
104:*6*   114:*4*
162:*6*
**identified**   193:*9*
204:*17*
**identify**   120:*6*
**ignored**   241:*11*
**II**   5:*4*
**Illness**   98:*1*
101:*6, 7, 24*
102:*4, 5*   155:*24*
156:*1, 5, 24*
157:*13*   229:*4*
**illustration**
105:*25*
**illustrations**
105:*7*
**images**   47:*10, 14,*
*17*   109:*13*
**imaging**   165:*18*
186:*12, 15, 18*
210:*19, 23*
**immediately**
178:*10*
**impacted**   31:*18*
**impaired**   199:*10*
**importance**
27:*20*   31:*5*
52:*14*   141:*6*
**important**   13:*5,*
*6, 10*   14:*6*   17:*21*
18:*4*   19:*17*
20:*11*   22:*21*
27:*14, 17*   31:*12*
35:*16, 18*   36:*11*
40:*14, 17*   52:*16*
61:*10*   99:*15*

102:*5*   111:*4, 12*
112:*18, 23*
121:*16*   141:*5, 11*
145:*3, 17*   148:*24*
150:*9*   158:*20*
160:*12*   179:*17*
209:*2, 9*   210:*16,*
*21*   212:*16*
237:*23*   241:*8*
**impossible**   27:*15*
80:*14*
**Impression**   80:*4*
189:*4*   205:*15*
**improper**   77:*5*
78:*13*   210:*5*
**improve**   146:*15*
176:*20*   186:*24*
**improved**   79:*1*
**improving**   177:*1,*
*5*
**inasmuch**   21:*23*
86:*16*
**Inaudible**   183:*8*
222:*4*
**inaudibly**   100:*25*
136:*16*   179:*22*
203:*22*   204:*11*
231:*12*
**incidence**   32:*10,*
*16, 19*   33:*9, 17*
149:*25*   150:*5*
**incidents**   136:*25*
**include**   19:*25*
102:*19*   103:*14*
172:*20*   211:*5*
**included**   62:*11*
**includes**   10:*16*
54:*22*   80:*1, 2*
197:*18*
**including**   27:*5*
117:*6*   156:*16*
209:*16*   211:*9*
240:*3*



**Appino** & **Biggs** Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.          5111 SW 21st Street          6420 W 95th Street
Suite 305                     Topeka, KS 66604             Suite 101
Wichita, KS 67202             785-273-3063                 Overland Park, KS 66212
316-201-1612                  www.appinobiggs.com          913-383-1131

**income** 121:*19, 20*
**incongruity** 95:*23*
**incongruous** 95:*6*
**inconsistencies** 236:*9*
**inconsistent** 63:*10* 67:*6, 12, 13*
**incorrect** 158:*5*
**increase** 37:*23*
**increased** 32:*5* 33:*8, 13* 35:*14* 36:*13* 51:*3, 5, 11* 67:*13, 15* 83:*20* 84:*8* 86:*11* 91:*24* 92:*4* 111:*21* 147:*1* 149:*22* 166:*24* 186:*23* 187:*2, 4* 198:*23* 201:*2, 11* 209:*21* 224:*11* 241:*22*
**increases** 106:*20*
**increasing** 50:*22* 63:*6* 66:*17* 67:*7* 102:*18, 19* 103:*14, 15* 121:*3*
**incredibly** 27:*13* 87:*8* 112:*18, 22* 210:*15*
**INDEX** 7:*1*
**indicate** 54:*3* 178:*23* 208:*16* 216:*21* 225:*14*
**indicated** 167:*18* 246:*19*
**indicates** 189:*16*
**indicating** 11:*11* 14:*22* 59:*8* 73:*3* 81:*19* 85:*5* 89:*22* 100:*18* 107:*12* 135:*24*

**indication** 116:*14* 216:*23*
**indicative** 66:*16* 111:*21* 178:*19*
**individual** 121:*8*
**infection** 131:*10* 140:*6* 179:*2, 12*
**infections** 150:*4*
**inflammation** 83:*6*
**inflexion** 9:*14*
**influenced** 188:*11*
**information** 27:*1* 44:*20* 46:*3, 21* 57:*5* 63:*24* 64:*11* 66:*22* 74:*14* 116:*7* 119:*17* 122:*5, 10, 11, 12* 123:*21* 128:*5* 132:*17* 160:*4* 217:*14* 219:*4* 223:*9* 225:*7* 227:*10* 228:*1, 21* 229:*13* 236:*12* 237:*24*
**informed** 27:*2*
**infratentorial** 108:*18, 21*
**initial** 184:*25* 201:*2* 209:*21, 23* 210:*1*
**initially** 46:*5* 206:*11*
**injury** 106:*25* 116:*21* 123:*4* 190:*15*
**Injury/Trauma** 8:*8*
**innocently** 30:*6*

**insofar** 16:*12*
**instance** 47:*7*
**instruct** 169:*5*
**Intake** 60:*10*
**intensity** 174:*3*
**intensive** 37:*15* 168:*9*
**intensivist** 10:*6* 24:*14*
**interacted** 125:*1* 126:*6*
**interacting** 145:*4*
**interaction** 152:*5*
**interest** 21:*25* 248:*20*
**interested** 35:*21*
**interesting** 86:*15* 202:*12* 221:*18* 224:*8* 225:*3*
**intern** 84:*23*
**interpret** 186:*12*
**interpretation** 98:*21* 159:*20*
**interpreting** 99:*2*
**interrupted** 109:*9* 221:*3*
**interrupting** 227:*24*
**interview** 111:*8* 156:*16*
**in-the-same-vein-type** 89:*5*
**intra** 111:*17*
**intracranial** 33:*8, 13* 35:*14* 36:*13* 37:*8, 23* 50:*22* 51:*3, 5, 11* 63:*7* 66:*17* 67:*7, 13, 16* 83:*20* 84:*8* 86:*11* 91:*24* 92:*4* 102:*18* 103:*13* 111:*18* 121:*3* 146:*1*

**147:***2, 6* 149:*22* 165:*23* 166:*24* 186:*23* 198:*24* 201:*3, 12* 209:*15, 21* 241:*22*
**intractable** 97:*11*
**introduce** 30:*6*
**introduced** 190:*9*
**invasive** 87:*1, 9* 145:*13, 21, 22*
**invoice** 184:*23* 185:*3, 14, 16*
**invoices** 184:*19* 186:*1*
**involve** 121:*2* 123:*1* 196:*10* 198:*25*
**involved** 12:*23* 13:*1* 16:*11* 31:*24* 125:*10* 127:*12* 131:*5* 148:*25* 167:*14* 170:*11* 191:*23* 192:*19, 21, 24* 193:*2, 16*
**involvement** 235:*2*
**ionizing** 106:*9, 10*
**irregular** 38:*7, 9, 13, 19*
**irrelevant** 62:*11, 14, 15*
**irritability** 58:*24* 234:*17, 25* 235:*1*
**isolation** 69:*4* 75:*3* 79:*24* 93:*11, 14* 111:*9* 222:*12*
**issue** 34:*14* 65:*21* 86:*10* 119:*1* 131:*3, 11* 138:*23* 140:*17* 181:*20* 240:*4, 21*



**Appino Biggs** Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.                    5111 SW 21st Street                   6420 W 95th Street
Suite 305                               Topeka, KS 66604                      Suite 101
Wichita, KS 67202                       785-273-3063                          Overland Park, KS 66212
316-201-1612                            www.appinobiggs.com                   913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

241:*22, 23*
242:*25*
**issued** 239:*2*
**issues** 139:*8*
170:*20* 226:*10*
240:*23*
**Item** 239:*24*
240:*19*
**its** 54:*3*

**< J >**
**J.B** 29:*23*
**JAMIE** 5:*13*
**JEAN-
BAPTISTE** 1:*17*
7:*9* 9:*3* 244:*3*
245:*7, 17* 246:*10*
247:*25*
**Jeep** 217:*8, 11*
**JENNIFER** 4:*13*
68:*17* 69:*20*
81:*21* 100:*2*
118:*8*
**Jill** 1:*23* 21:*17*
39:*1* 183:*13*
248:*4, 25*
**job** 26:*24* 27:*2*
143:*7* 156:*5*
190:*14* 212:*9*
**jobs** 210:*12*
**Joey** 182:*9*
**John-Baptiste** 9:*9*
**Johnson** 1:*22*
**join** 171:*6*
**Journal** 210:*22*
**JUDD** 3:*3* 49:*14,
17* 56:*17* 57:*2*
180:*11* 181:*23*
**Judge** 80:*23*
**July** 7:*23* 17:*14,
19* 135:*16*
185:*16*
**jump** 152:*15*

**jumped** 42:*25*
85:*23*
**Jumping** 135:*12*
**June** 185:*13*
**jurisdiction**
245:*21*
**jury** 20:*25* 21:*3*
26:*15* 27:*1*
80:*24*
**jury's** 26:*21*
**justice** 13:*10*

**< K >**
**K.S.A** 248:*9*
**KANSAS** 1:*3, 4,
23, 24* 2:*9, 16*
3:*8, 19* 4:*8, 19*
5:*7, 19* 6:*6*
48:*14* 123:*9*
134:*3, 5* 248:*2, 6*
**keep** 180:*23*
**keeping** 14:*18*
155:*21*
**KELLI** 1:*8* 48:*5,
12* 49:*12* 50:*6*
55:*4, 15* 151:*11,
15, 16, 17* 191:*16,
22* 214:*19*
230:*10, 15, 17, 22,
23* 242:*14*
**Kelli's** 50:*5*
**KENT** 4:*2*
**kept** 87:*16*
**Kevin** 50:*1, 4*
155:*11* 191:*17,
22*
**key** 21:*24* 28:*24*
**kid** 90:*25*
**kids** 150:*1*
155:*9* 214:*16, 21*
215:*6*
**kind** 12:*1* 17:*2,
4* 19:*23* 35:*1*

36:*3* 41:*14*
43:*20* 44:*15*
46:*15* 47:*24*
59:*14* 86:*1*
90:*21, 23* 93:*19*
108:*2* 112:*10*
115:*10* 127:*21*
204:*7* 242:*9*
**Kirkland** 1:*21*
2:*14*
**knew** 49:*5*
147:*6* 148:*2*
175:*16* 229:*2, 3,
7*
**know** 9:*24*
13:*23* 15:*7*
17:*12* 18:*9*
20:*17* 26:*24*
27:*8* 29:*14*
31:*22* 32:*7*
33:*17, 23* 34:*3, 4*
36:*7* 37:*12*
42:*14, 20* 47:*14*
48:*4* 49:*5, 9, 14*
51:*14* 52:*22*
54:*24* 56:*20*
57:*12* 60:*1, 19,
23* 64:*14, 16*
65:*19* 71:*7, 22*
76:*7, 9* 79:*15, 25*
83:*8* 86:*10, 22*
87:*6* 88:*3* 89:*14*
90:*25* 92:*1* 93:*3,
7, 14, 25* 94:*5, 6*
96:*2, 3, 5* 97:*18*
100:*12* 109:*13,
16* 111:*6* 112:*15*
114:*16* 115:*2*
119:*25* 120:*16*
121:*5* 124:*1, 9,
12* 125:*9* 127:*16*
131:*14* 132:*16,
17* 134:*8* 135:*8*

137:*13* 138:*7, 10*
139:*17, 21*
140:*10* 141:*2, 4,
8, 14, 20* 142:*19,
23* 143:*1* 147:*9,
20* 148:*5, 9, 15*
149:*5, 12* 150:*5*
151:*25* 152:*3, 7,
9* 155:*3* 158:*16,
18* 162:*12* 165:*1,
4, 6* 166:*4* 167:*1,
4* 169:*19* 171:*7*
174:*4* 176:*6*
178:*3, 12* 184:*13*
188:*2, 7, 14, 25*
190:*18, 21, 24*
191:*6* 193:*12, 25*
195:*1, 17, 22*
196:*2* 197:*6, 10*
199:*6* 201:*23*
205:*4, 6, 21*
207:*6, 23* 212:*14,
15* 214:*19* 216:*6*
219:*15* 221:*18,
19* 222:*5* 227:*9*
228:*6, 12, 22*
229:*7* 230:*7, 25*
233:*14, 20* 234:*6*
236:*1, 10* 238:*14*
241:*12*
**knowing** 188:*3*
193:*24*
**knowledge** 166:*1*
240:*3* 242:*22*
**knows** 132:*21*
152:*10*
**KU** 143:*11*
**Kuckelman** 1:*20*
2:*14* 20:*15*
127:*16*

**< L >**



**Appino & Biggs** Reporting Service, Inc.
TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.
Suite 305
Wichita, KS 67202
316-201-1612

5111 SW 21st Street
Topeka, KS 66604
785-273-3063
www.appinobiggs.com

6420 W 95th Street
Suite 101
Overland Park, KS 66212
913-383-1131

**L.L.P** 4:*6* 5:*5*
**lab** 69:*17*
**labeled** 135:*23*
**lacking** 231:*10*
**lady** 119:*21*
**language** 128:*13, 19, 20, 22*
**large** 17:*5, 24* 120:*17*
**lateral** 198:*5*
**Law** 2:*7* 4:*17*
**lawful** 9:*4*
**lawsuit** 191:*23* 240:*4, 21*
**lay** 38:*1* 201:*10, 13*
**LE** 1:*17* 7:*9, 21* 9:*1, 3, 9, 10* 12:*10, 15* 16:*5* 21:*18, 21* 26:*4, 22* 41:*4* 46:*2* 66:*6* 71:*11, 17* 104:*5, 8* 114:*3, 7* 118:*3, 5* 162:*5* 238:*13* 244:*3* 245:*7, 17* 246:*10* 247:*25*
**lead** 9:*17*
**learned** 138:*2* 144:*20*
**leave** 19:*20* 27:*3* 82:*11* 86:*14* 99:*14* 105:*23* 219:*13*
**leaving** 98:*22*
**lecture** 143:*15*
**lectures** 143:*17* 210:*11*
**left** 15:*4, 17* 19:*16, 21* 25:*6* 50:*14* 65:*12* 102:*10* 125:*3*

153:*10* 179:*14* 213:*17* 239:*7*
**letter** 17:*5* 135:*16*
**letters** 158:*15, 17*
**letting** 147:*23*
**level** 35:*5, 10, 12*
**levels** 175:*20*
**light** 29:*6, 15, 22*
**lightheadedness** 102:*2*
**likewise** 181:*5, 14* 182:*24*
**limited** 231:*17*
**line** 20:*20* 25:*16* 63:*15* 98:*1* 153:*10* 155:*23* 162:*14*
**lingo** 137:*9*
**linking** 48:*6*
**Linville** 6:*4*
**LISA** 3:*3* 49:*14, 16* 56:*17* 57:*2* 180:*11* 181:*23*
**list** 120:*3* 124:*3* 155:*10* 182:*18* 205:*9* 233:*18*
**listed** 48:*1* 139:*21* 167:*6* 182:*18*
**listening** 156:*8*
**listing** 169:*1*
**literature** 33:*2* 148:*19*
**Litigation** 8:*3*
**little** 21:*12* 38:*1* 43:*21* 64:*3* 76:*11* 88:*19, 20* 99:*13* 105:*14* 118:*14* 127:*4* 135:*12* 136:*23* 161:*15* 178:*10*

181:*9* 196:*16* 222:*1* 235:*15, 16*
**LLC** 1:*11* 3:*2, 6* 4:*17* 5:*16* 6:*1* 184:*8* 246:*8*
**load** 176:*1, 4, 6*
**localization** 141:*9* 212:*15*
**location** 24:*25* 25:*1* 228:*15*
**locations** 235:*17*
**long** 9:*21* 14:*15* 22:*23* 44:*16* 137:*16* 191:*20* 194:*17* 201:*17* 226:*22* 228:*19* 238:*14*
**longer** 137:*24* 217:*8* 219:*25* 228:*25*
**look** 11:*22* 17:*8, 11* 25:*6* 32:*23* 33:*2* 41:*9* 46:*20* 65:*3* 69:*6* 71:*8, 23* 72:*1* 73:*9, 14* 74:*19* 79:*17* 93:*20* 94:*2* 96:*24* 101:*25* 108:*4* 109:*15* 123:*24, 25* 152:*22* 153:*13* 160:*10* 169:*2* 174:*9* 181:*11* 186:*17* 200:*13, 14* 220:*20* 222:*14, 15* 223:*1, 17, 19* 231:*10*
**looked** 36:*5* 85:*25* 87:*2, 3* 127:*19* 148:*4* 210:*18* 217:*21* 221:*14* 227:*21* 228:*4*

**looking** 45:*13* 54:*13* 76:*5, 6* 93:*6* 94:*7* 101:*17* 107:*2* 109:*13* 112:*24* 116:*5* 145:*19*
**looks** 40:*19* 184:*19* 185:*7, 19*
**Loss** 116:*13*
**lost** 116:*15*
**lot** 28:*14* 29:*2* 44:*21* 47:*17, 20* 54:*24* 79:*17* 104:*2* 132:*11* 149:*13* 155:*3* 191:*7* 192:*5* 232:*23*
**lots** 164:*13* 183:*12* 220:*7* 236:*9*
**loud** 219:*10*
**love** 242:*3*
**loved** 31:*12* 48:*7*
**low** 33:*12* 68:*20, 21* 69:*7* 73:*15* 74:*22, 23* 75:*7, 8, 10, 20, 24* 76:*2, 4, 14* 81:*15* 82:*1, 2* 92:*18, 19* 93:*1* 95:*8, 19, 22*
**lower** 76:*11*
**lunch** 117:*25* 118:*16*

**< M >**
**M.D** 1:*17* 5:*12, 13* 7:*9* 9:*3* 244:*4* 245:*7, 17* 246:*10* 247:*25*
**Ma'am** 180:*19*
**Madonna** 151:*18, 21*



TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.
Suite 305
Wichita, KS 67202
316-201-1612

5111 SW 21st Street
Topeka, KS 66604
785-273-3063
www.appinobiggs.com

6420 W 95th Street
Suite 101
Overland Park, KS 66212
913-383-1131

**magnum** 109:*20, 23*
**Main** 3:*7* 24:*25* 126:*14* 162:*1*
**maintain** 23:*20*
**maintenances** 23:*21*
**major** 212:*19*
**majority** 9:*18, 20* 23:*18, 23*
**making** 93:*24* 113:*24* 121:*15* 141:*21* 223:*5, 7* 225:*16*
**male** 224:*4*
**malignancy** 106:*21*
**Malpractice** 8:*2* 12:*24*
**man** 232:*22*
**manager** 181:*15*
**manifest** 206:*10*
**March** 50:*17* 51:*7, 9, 24* 52:*3* 61:*6* 63:*14* 66:*9* 82:*17* 84:*10* 97:*11* 170:*16* 184:*23* 200:*21* 202:*3* 218:*3, 6* 243:*13*
**Marino** 3:*6*
**mark** 71:*9* 114:*2*
**MARKED** 7:*21* 9:*2* 12:*11* 21:*19, 22* 71:*12* 104:*5* 114:*4, 8* 162:*5*
**markedly** 199:*11*
**Martin** 4:*5*
**mass** 109:*25* 192:*17* 199:*17*
**materials** 43:*14*
**matter** 12:*13* 46:*20* 233:*8*

244:*4* 245:*9* 246:*16* 248:*11, 21*
**matters** 12:*24* 68:*10*
**MC3** 203:*8*
**MDCale** 8:*8*
**mean** 17:*14, 23* 20:*6* 22:*5* 28:*13* 31:*15* 33:*20* 42:*16* 45:*12* 46:*24* 47:*18* 51:*13* 54:*1* 57:*3, 10* 59:*24* 60:*6* 65:*17* 70:*13* 83:*3* 88:*6* 93:*2* 94:*2, 5, 14* 96:*5* 105:*23* 111:*15* 115:*13* 122:*9* 123:*6, 15* 124:*19* 132:*20* 137:*4* 140:*24* 145:*10* 147:*23* 148:*14* 155:*3, 25* 157:*2* 158:*17, 18, 19* 159:*11, 16* 174:*3, 4, 21* 184:*10* 186:*16* 188:*21* 192:*7* 194:*24* 195:*21* 196:*2* 199:*4* 207:*4* 208:*19* 220:*13* 235:*20, 21* 240:*15* 242:*10*
**meaning** 110:*25* 118:*25* 179:*18*
**means** 22:*6* 111:*16, 19* 148:*15* 192:*8* 207:*6* 248:*11*
**meant** 29:*20* 69:*15* 112:*17* 137:*8* 155:*1*

**measure** 37:*7, 11* 178:*19*
**measures** 178:*20*
**mechanical** 116:*20*
**mechanism** 116:*20*
**MEDICAL** 1:*11, 12* 3:*1, 2* 8:*2* 10:*19, 23* 11:*2* 12:*24* 20:*8* 26:*6, 25* 28:*5* 31:*4* 45:*21* 47:*2, 10, 25* 48:*12, 21* 49:*4, 18* 53:*12, 25* 54:*13, 14, 15* 55:*7, 16* 56:*8, 9, 12* 57:*5, 24* 58:*4* 60:*1* 61:*25* 62:*9* 63:*25* 68:*19* 71:*25* 82:*1* 97:*6, 19, 21* 98:*16* 105:*6* 115:*14, 16, 20* 137:*9, 11* 143:*8, 9, 16, 23* 152:*19* 160:*21* 173:*13* 180:*11* 181:*6, 12, 16* 182:*21, 23* 183:*22* 205:*10* 215:*22* 219:*5* 221:*22* 222:*15* 224:*10* 226:*6* 239:*14* 240:*1, 23* 241:*5* 242:*20* 246:*8*
**medical-legal** 12:*19* 118:*21* 121:*17*
**medication** 146:*11, 23* 147:*12* 176:*24* 224:*11*

**medicine** 18:*4* 27:*8, 13* 28:*14* 106:*17* 120:*18, 22* 144:*2, 3* 188:*16* 210:*22* 240:*2, 11*
**meds** 154:*7* 155:*21*
**medulloblastoma** 32:*16* 138:*6* 149:*2* 192:*1* 194:*23* 195:*18, 24* 197:*18, 21* 206:*7* 210:*3*
**meet** 15:*13* 38:*7* 75:*2* 96:*25*
**meeting** 135:*8*
**meetings** 191:*8*
**member** 22:*1, 8, 19*
**membership** 22:*21, 22*
**memory** 35:*22* 70:*14*
**mental** 114:*23* 115:*9* 116:*3*
**mention** 28:*4* 61:*13, 17* 82:*24* 83:*22* 153:*14* 182:*24* 183:*3*
**mentioned** 17:*16* 28:*3* 44:*2* 49:*17, 19* 63:*21* 82:*25* 153:*8*
**mentions** 60:*14*
**mentor** 30:*11*
**mentors** 210:*18*
**Mercy** 24:*21, 22, 25* 32:*2* 48:*6* 77:*25* 78:*5* 121:*14, 18* 124:*12, 22* 125:*3, 14* 126:*13*



**Appino Biggs** Reporting Service, Inc.
TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.          5111 SW 21st Street          6420 W 95th Street
Suite 305                    Topeka, KS 66604             Suite 101
Wichita, KS 67202            785-273-3063                 Overland Park, KS 66212
316-201-1612                 www.appinobiggs.com          913-383-1131

129:*19*   130:*7, 19, 23*   143:*10, 13*   163:15   168:*4*   196:17   197:8   210:18
**Mercy's** 47:16
**met** 124:*16, 19, 23*   127:15   168:18   170:25   186:8   190:8   191:8
**Michelle** 3:5   180:10
**michelle@gwmks.com** 3:10
**mid-brain** 146:9
**middle** 11:20   12:2   89:8   97:8   113:20   143:20   204:7   206:*18, 21*   207:1
**midline** 197:22
**migraines** 208:25   209:*3, 7*
**mild** 62:*2, 11, 16, 20, 21*   107:*15, 16, 19*   112:12
**mildly** 86:4
**milliliters** 176:7
**million** 140:7
**mind** 15:2   16:25   18:18   29:9   42:2   44:15   50:21   61:2   64:24   65:22   91:*4, 23*   109:11   116:2   188:10   200:*12, 15*
**mine** 135:18   203:14
**minimum** 13:19   14:*9, 12*   90:14
**minor** 1:6   246:7

**minute** 16:5   82:23   104:1   123:18
**minutes** 12:4   34:18   161:21
**mis** 229:24
**misled** 112:16
**mispronounce** 9:11
**missed** 31:22   102:7   241:11
**Missouri** 1:24
**misstates** 229:*17, 22, 24*
**mistake** 93:23
**mis-triaged** 232:24
**misunderstanding** 101:3
**Mize** 6:4
**Moderate** 106:23   107:*7, 20, 22*   112:*3, 12*
**modified** 46:13   188:3
**mom** 98:*13, 23*   99:10   151:11   154:6   158:11   214:16   215:6   224:12   228:22   229:8
**moment** 31:23   32:9   66:1   89:12
**Monday** 63:14   65:7   66:8   82:16   84:10   148:16   174:6   187:22   196:*22, 23*   242:8
**money** 121:22
**month** 105:19   199:25

**months** 15:9   16:*7, 16*   126:21   136:22   137:23
**morbidities** 138:18
**MORGAN** 1:8   7:22   20:*13, 20*   36:18   48:*5, 13*   49:12   50:*2, 4, 6*   66:23   108:8   151:16   154:24   155:11   190:15   191:17   214:20   230:*10, 16*   237:7   242:14
**Morgans** 124:*12, 14*   125:13
**Morgan's** 55:*4, 15*   151:*11, 15, 17*   230:*17, 23*
**morning** 29:*13, 24*   40:*12, 21, 22*   55:*19, 20*   75:5   84:2   118:15   139:7   148:16   155:17   174:6   187:22   196:22   200:*5, 6, 8, 10*   214:*6, 7, 8, 12*   242:8
**mother** 51:16   56:6   59:*4, 17*   60:*8, 11*   82:15   100:22   151:*15, 17, 25*   152:*9, 10*   159:23   177:6   200:21   201:*4, 7, 20*   202:*2, 16*   204:17   205:22   207:7   212:7   213:22   216:*3, 18*   218:24   219:11   221:*20, 23*

223:14   224:*5, 22*   225:8   227:16   228:13   230:18   236:*1, 7*
**mother's** 219:*7, 9*
**mouth** 87:7
**movable** 62:21
**move** 34:15   38:18   97:5   99:22   166:22   180:*14, 20*   239:24
**moves** 90:21
**movie** 38:22
**moving** 223:23   224:14
**MRI** 192:22   211:1
**MRIs** 47:18
**multiple** 59:5   60:11   127:24   192:23   214:1   219:11   221:21   223:13   235:17

**< N >**
**nail** 181:22
**Nall** 1:21   2:15
**name** 9:*8, 11*   42:5   49:22   56:17   60:15   68:13   118:7   119:16   120:*6, 9*   142:7   151:17   153:*8, 14*   184:7   190:7   191:2   246:19
**names** 120:12
**name's** 189:13
**Narrative** 45:2   50:13   136:20   202:*13, 14*



TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.      5111 SW 21st Street      6420 W 95th Street
Suite 305      Topeka, KS 66604      Suite 101
Wichita, KS 67202      785-273-3063      Overland Park, KS 66212
316-201-1612      www.appinobiggs.com      913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

natural 1:7
nature 135:13
nausea 52:5
53:2 54:12, 14
55:20 56:14, 25
63:23 101:12
154:5 155:19
176:9, 14 178:4
186:22 192:12
193:9 197:18
200:9, 11, 22
201:1, 23 202:17,
21 203:19, 24
204:12, 13
205:23 209:20
210:2 211:7, 11,
14 213:5 214:8
216:21 218:8, 23
231:14 241:10,
18
necessarily 28:12
196:12
necessary 43:14
87:24 122:6
206:8
need 15:15, 21
38:25 39:22
70:13, 22 79:17
98:14 99:11
134:15, 19 135:9
145:24 158:12
165:3, 7 206:16
210:15 212:12,
13, 14, 15, 18
217:25 222:10
237:15
needs 13:11
108:5 131:4
156:22 210:14
negative 150:8
negligence 13:16
negotiate 217:4

neither 211:1
neonate 121:4
network 113:22
neuro 86:17
140:19 142:17,
21, 24 143:24
233:20 234:7
Neurologic 85:13
86:24, 25 87:11
131:11 141:18
142:17 143:17,
19, 20 144:11, 20
165:15 166:25
212:18 231:16
neurological
52:17 141:25
211:8 231:17
neurologically
165:16
neurologist
22:17 23:2, 18
24:2 34:20
67:24 131:4
141:10 190:25
196:24, 25
226:25 231:20
neurology 22:14,
19, 20 23:5, 7, 8,
9 32:2 129:9
132:17 141:8
143:7, 11, 12, 13,
25 144:1 226:10
238:22 239:4
240:7
neuroradiologist
186:12, 14, 17, 21
neurosurgeon
42:19 138:22
139:1 193:1
neurosurgery
138:8
neurosurgical
138:3, 21

neutrophilic
178:25
never 99:3
131:12, 16, 19, 21,
24 132:1 133:18
159:22 168:5
200:23 221:22
227:21 228:4
230:4 232:24
236:1
new 41:17 128:8
208:19 210:22
211:12
new-onset 193:6
211:6 212:11
nice 90:20
night 51:19 84:1
143:20 152:6
155:20 196:22
nights 29:11
nine 37:13, 14
40:12, 15, 21
41:7, 12 107:23
108:3, 5 112:6
150:16
nobody's 19:20
nonneurologic
145:23
nonresponsive
166:22
nonspecific 140:8
noon 9:22
normal 68:20, 22,
24 73:18, 21
75:6, 7, 8, 9, 11,
13, 16, 20, 23, 24
76:1, 2, 4, 15
92:17, 18, 19, 24
93:1, 4 95:8, 21
111:18 214:7
232:1
normally 196:18
216:10 217:12

North 2:8 3:7
4:18 5:6, 18
notable 62:9
90:7
Notably 44:6
Notary 245:24
notation 61:3
222:6
note 11:2 28:18
52:15 70:4
83:10, 14, 16
86:13 98:7
205:21 222:8, 16
227:22 233:2
noted 10:25
68:20 72:13, 25
81:14 82:1, 7, 12
86:3 219:19
notes 39:3 47:6
127:21 140:14
176:2, 5 178:17
223:19 227:13,
17 228:5 230:4
Notice 1:19
10:17 134:13, 15,
16, 18 135:2
noticed 52:8
171:25
November 122:25
number 36:5
61:23 66:12
106:7, 17 119:19
135:18 141:2
150:24 154:10
194:12, 13
210:19 211:3
numbered 103:1
135:13
numbers 73:24
74:20 154:13
nurse 49:18
56:13, 17 57:8,
11, 14 78:20



Appino Biggs Reporting Service, Inc.
TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.        5111 SW 21st Street        6420 W 95th Street
Suite 305                  Topeka, KS 66604           Suite 101
Wichita, KS 67202          785-273-3063               Overland Park, KS 66212
316-201-1612               www.appinobiggs.com        913-383-1131

96:3  131:19, 21
132:3, 6, 24
133:6, 11, 14
151:13  152:1
156:6  166:12
167:1, 7  172:17
175:15  181:25
182:1, 3  197:6, 9
228:2  230:8, 11,
19, 21  234:23
235:11
**nurses**  181:2, 15
229:16  236:2
**Nurse's**  227:13,
17, 22  228:4
230:4
**nursing**  48:7
92:6  94:11, 16
131:16  188:17

**< O >**
**O2**  40:13
**oath**  118:18
**oaths**  248:8
**object**  160:23
163:5  168:20, 23
171:2  210:4
241:25
**Objection**  77:5,
17  78:13  147:16
169:13  210:4
220:23  229:17
**objections**  171:11
**objective**  21:1, 8,
13  25:18, 22
**objectivity**  20:11
**observation**
86:16  117:5, 11
144:21  174:16
176:9, 15
**observe**  145:3
**observed**  11:8,

12  202:3
**observing**  207:7
**obstruct**  198:18,
22
**obstruction**
199:20
**obstructs**  198:22
**obtain**  63:24
212:10
**obtained**  40:10
41:6, 12, 13
64:10  69:17
70:8  106:8
**obtaining**  102:14
163:24
**obtunded**  90:12,
15, 16, 17  91:1, 5,
15, 18
**obviously**  13:12
35:8  100:13
147:6
**occasionally**
206:24
**occipital**  228:16
**occur**  39:14
**occurrence**  54:4
**occurs**  11:21
**o'clock**  40:12, 15,
21, 22  41:7, 8, 12,
13
**October**  248:23
**offer**  88:22
169:10
**offered**  88:9, 10
119:13  120:13
**offering**  87:25
88:16, 24
**office**  196:5, 7,
15, 16
**officer**  48:21
49:4
**off-the-record**
71:1, 13  85:10

89:23  114:5
122:14  136:14
189:9  211:25
231:22  238:9
**Oh**  15:23  27:25
39:4  44:5, 10
45:5  46:17  50:6
51:2  53:21
65:11  73:4
81:23  82:23
100:10  101:1
105:16  117:15
120:23  123:9
125:25  154:9
164:21  182:17
183:8  195:10, 14
200:16, 19
203:14  204:5, 13
222:18  223:22
237:18
**okay**  9:15, 25
10:8, 12, 20  12:1,
7  13:4, 12, 25
14:7, 14  15:3
16:2  17:2, 11, 20
22:23  26:4  27:3,
7  28:10  31:1
34:14  36:2
39:14  40:2
41:14  42:16
43:20  44:14
45:5, 6  46:18
47:13  48:24
49:1  50:9  51:6
53:1  54:23  56:5
57:17  58:21
59:9  61:5  63:13
65:7  66:3  70:9,
14, 19  71:21
72:2  85:7  89:1,
19  93:9  96:8, 21
98:10  101:1
102:12, 22  104:3

105:17  107:2
108:7  109:18
110:8, 13  111:3
113:7, 14  114:1
116:10  118:7
119:16  120:5
121:13  122:1, 24
123:14, 17  124:6,
8, 23  126:17
127:9  128:9
130:9  131:7
134:2, 5  135:15
136:2, 12, 19, 24
139:5, 25  140:4
142:6  144:8, 11,
24  146:1, 7, 10,
13, 15  148:11
149:8  150:12, 22
151:10  156:9
157:6, 8  158:7,
13, 16, 21  160:6,
18  161:19, 22, 25
162:2, 11, 19
164:11  165:6, 19
166:7  170:2
171:10, 12
172:20  173:12,
20, 21, 25  174:17
175:7  177:12, 14
178:12, 18
179:21  181:5
182:17, 19
185:11, 20, 25
186:19  187:20
190:18  191:22
193:8, 12  196:4,
14  197:17
200:16, 19  201:7
202:5, 10, 23
203:18, 23  204:5
205:12  206:9
207:3  208:24
210:8  213:3, 8,



**Appino Biggs** Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.          5111 SW 21st Street          6420 W 95th Street
Suite 305                    Topeka, KS 66604             Suite 101
Wichita, KS 67202            785-273-3063                 Overland Park, KS 66212
316-201-1612                 www.appinobiggs.com          913-383-1131

*14* 214:*13* 215:*5* 216:*18* 217:*3, 19, 24* 218:*2, 19* 219:*19* 220:*16, 18* 221:*12* 222:*4, 14, 19, 23* 223:*22* 224:*16, 18* 226:*2, 24* 227:*3, 6, 13* 228:*6, 10* 229:*10* 230:*1, 10* 236:*20* 237:*11, 18* 238:*1* 243:*5, 6*
**Oklahoma** 119:*21*
**old** 130:*16* 142:*25* 149:*13, 18* 150:*18* 238:*2*
**Oliver** 4:*5*
**omit** 156:*17*
**once** 38:*10* 39:*19* 80:*10, 25* 92:*2* 188:*1* 198:*15, 16* 217:*8, 10*
**oncologist** 139:*3*
**ones** 31:*12* 48:*7* 119:*10*
**onset** 52:*23* 54:*11* 56:*7* 200:*4* 208:*20* 210:*1* 211:*13* 213:*2* 218:*23, 24* 225:*21, 25*
**open** 11:*13* 70:*18* 87:*7* 201:*16, 17*
**operate** 161:*14*
**opined** 14:*7* 190:*14, 22*
**Opinion** 7:*22* 10:*16, 17* 12:*19* 13:*19* 14:*2* 17:*24* 19:*25* 20:*1, 25* 25:*21*

87:*15, 17* 127:*23* 163:*21* 168:*2* 171:*3* 175:*8* 177:*8* 188:*2* 220:*20* 235:*9* 241:*16*
**opinions** 10:*4* 17:*7* 18:*11, 22, 25* 19:*18* 21:*4* 43:*14* 45:*20* 88:*1, 9, 10, 16, 24* 97:*5* 118:*11* 119:*13* 120:*14* 121:*9* 152:*18, 23* 160:*7* 167:*19* 169:*1, 10* 180:*6* 183:*3, 21* 189:*17, 22* 190:*16* 191:*13* 207:*5* 208:*25* 237:*8*
**opportunity** 118:*10* 153:*4* 237:*3*
**opposed** 16:*12* 193:*23*
**opposite** 33:*3* 199:*16*
**order** 26:*12* 35:*10* 213:*19*
**original** 246:*21*
**oropharynx** 86:*5*
**Osteopathic** 239:*15*
**ought** 95:*24*
**outcome** 148:*15* 188:*2, 4, 7, 9* 189:*1* 248:*21*
**outlined** 54:*7*
**outside** 121:*17* 125:*13* 126:*14* 143:*22* 165:*13* 187:*8* 213:*13* 214:*17*

**outstanding** 42:*19* 105:*16*
**overall** 36:*14* 61:*1* 81:*5* 95:*23* 112:*23* 160:*10*
**overestimate** 195:*20*
**Overland** 1:*22* 2:*16*
**overlooked** 82:*17*
**Ow** 228:*14*
**owed** 185:*17*

**< P >**
**p.m** 51:*23* 52:*3* 61:*5* 186:*8, 9, 10* 213:*19* 218:*6* 243:*24*
**PA** 209:*12* 231:*7* 235:*13, 14*
**PA-C** 3:*13*
**PAGE** 7:*8* 11:*8, 10, 14, 16* 25:*6* 44:*9* 45:*1, 5* 46:*22* 50:*12* 54:*15* 58:*5* 59:*10* 60:*10* 66:*9* 68:*16, 18* 81:*18* 84:*21* 85:*5* 89:*7* 91:*19, 21* 94:*14* 97:*25* 99:*24* 100:*1* 102:*13, 23* 103:*4* 104:*11* 106:*3, 5, 22* 107:*3* 108:*11* 110:*13, 17, 18* 112:*2, 5* 113:*20, 21* 136:*7, 20* 152:*15, 18, 25* 153:*15* 165:*19* 203:*11* 204:*8* 221:*8* 222:*15, 20* 223:*21* 239:*6*

244:*6* 245:*11* 248:*13*
**PAGE:LINE** 247:*1*
**pages** 11:*9* 25:*3* 34:*9* 135:*14* 152:*22*
**paid** 121:*22* 185:*8*
**pain** 78:*17* 95:*11* 213:*24* 224:*10* 228:*16*
**paper** 35:*22* 44:*7* 70:*24* 71:*7, 18* 110:*14, 24* 112:*10, 19* 113:*12, 16* 114:*10*
**papers** 148:*9*
**paradoxical** 103:*15*
**paragraph** 11:*20, 23* 44:*5* 61:*14, 18* 62:*7* 89:*8* 90:*1* 97:*8, 9* 102:*16* 103:*9* 110:*21* 153:*1* 157:*21* 165:*19* 221:*7* 225:*14*
**paragraphs** 153:*8, 9*
**pardon** 9:*15*
**paren** 103:*19* 136:*22*
**parent** 155:*2* 225:*10*
**parentheses** 103:*18*
**parents** 63:*22* 125:*1* 154:*20* 155:*1*
**Park** 1:*22* 2:*16*
**Parkway** 4:*18*



**TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION**

800 E. 1st Street N.
Suite 305
Wichita, KS 67202
316-201-1612

5111 SW 21st Street
Topeka, KS 66604
785-273-3063
www.appinobiggs.com

6420 W 95th Street
Suite 101
Overland Park, KS 66212
913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

**part** 17:*24* 21:*7*
34:*2* 36:*14, 15*
41:*7* 48:*6* 55:*2*
88:*20* 97:*17*
107:*3* 143:*7*
148:*22* 234:*2*
240:*19*
**participated**
215:*12*
**particular** 43:*3*
89:*3*
**parties** 13:*17*
244:*13* 248:*17,
19*
**partner** 20:*19*
**passed** 122:*5, 10*
**paste** 28:*18*
**pathology** 138:*11*
**Pathophysiology**
11:*7, 11*
**patient** 18:*6*
31:*19* 35:*11, 13*
38:*15* 40:*19*
84:*24* 85:*14*
91:*3* 98:*10, 11*
99:*5, 6* 100:*22*
101:*10* 119:*1*
121:*4* 131:*8, 12*
133:*13, 17, 19*
141:*14, 17*
142:*20* 143:*21*
147:*10* 148:*5*
149:*1, 18* 153:*22*
156:*10* 157:*13*
158:*3, 9* 159:*2,
10, 22* 160:*15*
163:*9, 14* 164:*5*
168:*1, 3, 8* 172:*1*
173:*9* 175:*1, 12,
17* 187:*17*
188:*25* 191:*1*
193:*21* 196:*10*

198:*23* 223:*10*
233:*12, 14*
**patients** 31:*12,
13* 48:*7* 67:*25*
125:*10* 129:*23*
144:*19* 148:*4*
163:*15* 191:*8*
194:*8, 9, 12, 13*
197:*2, 3* 199:*10*
210:*10* 243:*16,
17, 18*
**patient's** 154:*2*
161:*4* 223:*10*
232:*20*
**pause** 38:*17, 18*
**PDF** 104:*16, 22,
23*
**PECARN** 8:*7*
113:*16, 22* 114:*9*
**Pediatric** 8:*5, 7*
10:*5, 8* 22:*13*
24:*1, 3, 6, 13, 14*
32:*22, 24* 33:*4*
35:*6* 37:*15*
75:*25* 96:*6*
113:*21* 125:*9*
129:*8* 131:*4*
132:*17* 142:*21*
143:*6, 8, 10, 18,
23, 24* 144:*19*
151:*25* 167:*2*
168:*9, 16, 22*
174:*1, 14* 175:*12,
17* 240:*7*
**pediatrician**
22:*12, 24* 24:*1,
11* 34:*19* 42:*4*
62:*24* 67:*2* 83:*5*
139:*24* 151:*14*
166:*1, 5, 8*
167:*11, 13, 17*
239:*22*

**pediatricians**
167:*14, 16*
168:*15*
**Pediatrics** 22:*1,
4, 7, 22* 23:*4, 7,
11, 13, 17, 20, 24*
33:*4* 35:*23* 44:*2,
7* 105:*18* 129:*21*
238:*16, 20* 239:*3,
19* 240:*5, 9, 12*
**peer-reviewed**
129:*3*
**pending** 163:*10*
185:*22*
**people** 28:*13, 17*
62:*22* 69:*11, 13*
125:*10* 133:*12*
135:*8* 212:*8*
214:*1* 219:*11*
**perceived** 137:*6*
**percent** 32:*20, 21,
22, 25* 33:*4, 16,
21* 57:*16* 69:*25*
243:*14*
**perfect** 19:*20*
37:*4*
**perfectly** 34:*6*
**perform** 86:*17,
24* 87:*1* 142:*25*
**performed**
133:*16, 18*
233:*21* 234:*7*
**performing**
163:*25* 240:*3, 20*
**perinatal** 123:*3*
**period** 16:*8*
55:*24* 74:*21*
144:*21* 159:*11*
**per-kilo** 176:*14*
**PERLA** 29:*5*
**P-E-R-L-A** 29:*6*

**persistent** 63:*22*
64:*16, 17, 18, 25*
65:*2*
**persists** 95:*8*
**person** 20:*16*
35:*5* 39:*11*
158:*19* 163:*12*
168:*1* 235:*23*
**personal** 47:*6*
87:*17* 121:*19*
124:*10* 125:*16*
**personally** 245:*6*
**persons** 39:*12*
**person's** 26:*22,
23* 38:*1*
**perspective**
231:*19*
**pertains** 182:*25*
183:*4*
**pervious** 163:*24*
**PH.D** 1:*17* 7:*9*
9:*3* 244:*4* 245:*7,
17* 246:*10*
247:*25*
**pharyngeal**
61:*14* 62:*2, 12,
16* 63:*2, 5* 83:*7*
**pharyngitis**
82:*24* 83:*1, 6*
142:*15* 226:*1*
241:*13*
**phenomenon**
199:*15*
**phone** 48:*22*
**phrase** 19:*2*
27:*7, 10* 69:*10*
**phraseology**
64:*14*
**physical** 28:*21,
23* 29:*14* 61:*21*
79:*20* 80:*1, 2, 13*
84:*14* 85:*3, 12,
20* 91:*7* 112:*22*



TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.          5111 SW 21st Street          6420 W 95th Street
Suite 305                     Topeka, KS 66604             Suite 101
Wichita, KS 67202             785-273-3063                 Overland Park, KS 66212
316-201-1612                  www.appinobiggs.com          913-383-1131

115:*24* 141:*6, 7, 12, 13* 144:*9, 22* 163:*25* 168:*7* 212:*18* 225:*20* 226:*8* 231:*10*

**physician** 16:*13, 15* 42:*18* 118:*25* 119:*4, 5, 7* 156:*6* 163:*12* 168:*11* 172:*17, 18* 190:*11, 12* 196:*17* 212:*9* 226:*14* 230:*21* 232:*6, 9, 14, 19* 233:*5* 239:*12, 25*

**physicians** 25:*17* 28:*16* 35:*7* 125:*17*

**PICHON** 1:*17* 7:*9, 21* 9:*1, 3, 9, 10* 12:*10, 15* 16:*5* 21:*18, 21* 26:*4* 41:*4* 46:*2* 66:*6* 71:*11, 17* 104:*5, 8* 114:*3, 7* 118:*3, 5* 162:*5* 238:*13* 244:*4* 245:*7, 17* 246:*10* 247:*25*

**Pichon's** 26:*22*

**pick** 41:*14* 94:*3* 193:*23*

**picked** 51:*16* 94:*12, 19, 21* 135:*17* 197:*6*

**picking** 46:*9* 93:*24*

**picture** 40:*18* 55:*10* 74:*13* 76:*5* 93:*10* 94:*4, 10* 95:*16* 174:*9*

**pictures** 109:*15*

**piece** 70:*23* 71:*17* 99:*13* 164:*3*

**place** 60:*13* 81:*17* 93:*20* 115:*20* 153:*14* 214:*2* 234:*22* 244:*5* 245:*10* 248:*12*

**placed** 102:*6* 113:*7*

**places** 59:*5* 60:*12* 64:*13* 154:*19* 221:*21*

**Plaintiff** 1:*9* 2:*4* 180:*4*

**Plaintiffs** 20:*18* 41:*23*

**plaintiff's** 171:*4* 184:*24* 186:*1* 188:*6*

**Plan** 80:*4* 189:*4*

**play** 213:*23* 214:*17*

**playing** 145:*19* 214:*21* 215:*2*

**please** 9:*8* 12:*12* 13:*7* 25:*7* 31:*2* 61:*24* 70:*14* 85:*3* 98:*3, 5* 154:*11* 165:*5* 208:*4* 234:*5*

**plenty** 31:*9*

**plot** 94:*5, 7*

**plug** 46:*25*

**point** 22:*16* 31:*20* 34:*25* 36:*4, 7* 46:*14* 51:*2* 53:*8* 62:*10* 65:*17* 89:*4* 93:*19* 108:*3* 121:*16* 139:*6* 140:*16* 173:*23*

192:*18* 197:*20* 208:*7* 227:*11* 231:*1*

**pointed** 207:*22*

**pointing** 204:*21, 23*

**policies** 181:*12* 182:*20*

**policy** 238:*17*

**populated** 28:*24*

**portion** 234:*11*

**position** 139:*15* 229:*11* 233:*9*

**positive** 33:*24*

**possible** 60:*25* 196:*3*

**possibly** 139:*20*

**posterior** 192:*3, 4, 11*

**potential** 121:*2* 138:*18* 166:*18*

**potentially** 106:*14* 111:*17* 116:*24*

**practice** 24:*18* 34:*19, 20* 106:*4* 129:*8* 132:*7* 142:*20* 144:*6* 196:*5, 7, 15, 17* 240:*1, 5, 7, 8*

**practiced** 23:*25* 131:*19*

**practices** 240:*4, 21*

**practicing** 166:*21* 188:*16, 17* 194:*18*

**practitioner** 13:*18* 131:*21* 132:*4, 25* 156:*6* 166:*12, 20* 172:*18* 174:*24* 175:*15* 230:*20*

**practitioners** 14:*8* 132:*6* 133:*7* 167:*1, 8* 197:*6, 9*

**preceding** 69:*19* 137:*11*

**precise** 15:*7*

**predictability** 37:*8, 10, 11*

**predominance** 179:*1*

**prepare** 14:*16* 135:*3* 213:*19*

**prepared** 43:*10*

**preparing** 42:*13* 186:*4*

**preschool** 68:*21, 22*

**present** 15:*18* 32:*24* 66:*20* 97:*25* 101:*6, 7, 24* 102:*4, 5* 153:*22* 155:*24* 156:*1, 5, 11, 23* 157:*13* 168:*12* 179:*8* 192:*11, 12* 193:*21* 211:*12, 14* 229:*4* 232:*3*

**presentation** 33:*1* 63:*21* 137:*11* 155:*18* 166:*18* 193:*21* 197:*5, 17* 208:*22* 209:*21, 23* 212:*23* 220:*21* 223:*2* 232:*1* 241:*9*

**presentations** 211:*3*

**presented** 52:*4* 64:*21* 137:*13* 138:*1, 5* 174:*11, 12* 197:*4* 217:*20*



Appino & Biggs Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.
Suite 305
Wichita, KS 67202
316-201-1612

5111 SW 21st Street
Topeka, KS 66604
785-273-3063
www.appinobiggs.com

6420 W 95th Street
Suite 101
Overland Park, KS 66212
913-383-1131

218:7 226:22 241:*17*

**presenting** 33:*4* 53:*11, 24* 54:*11* 57:3 64:22 113:*24* 156:3 209:*19* 218:22

**presents** 37:*23* 55:*23, 24* 98:*10* 99:5 158:*3* 159:2 172:*1, 5* 179:5 224:*4* 233:22 234:*8*

**press** 28:*23, 24*

**pressure** 33:*8, 14* 35:*15* 36:*13* 37:*9, 23* 38:*10, 12* 39:*15* 40:*13* 41:*4* 50:22 51:*3, 5, 11* 63:7 66:*17* 67:*7, 13, 16* 68:*23, 24* 69:7 72:*6, 12, 25* 73:6 74:*23* 76:*8, 15, 18, 19* 77:*15, 20* 78:*18, 19, 21* 79:*13* 82:*4* 83:*20* 84:*8* 86:*11* 91:*24* 92:*4* 93:*17* 94:*12* 95:*6, 13, 19, 22* 96:*10* 102:*18* 103:*13, 17* 111:*18, 22* 121:3 146:*1* 147:*2, 6* 149:22 165:23 166:24 186:23 187:*3, 5* 198:24 199:*8* 201:*3, 12, 14, 15, 19* 209:*15, 22* 241:*23*

**pressures** 77:*25* 78:*8, 10* 174:*10*

**pretend** 32:*12* 179:*10* 232:3

**prettier** 104:*13*

**pretty** 35:*9* 54:*7* 57:*25* 62:*23* 94:*8* 177:*3* 199:*1, 4* 206:*23*

**prevent** 134:*9* 147:*3*

**previous** 94:*14* 163:*23* 164:*21*

**previously** 45:*25* 51:*15* 81:*7* 85:*22* 118:*14*

**primary** 10:*2*

**principal** 166:*16*

**Pringle** 4:*5*

**print** 15:*1*

**printed** 15:*6* 105:*24*

**prior** 119:*14* 175:*24* 190:*8* 193:*17* 208:*18* 216:*24* 243:*13*

**probably** 9:*11, 19* 26:*15* 33:*11* 39:*12* 42:*17* 48:*16* 70:*6, 7* 77:*19* 79:*16* 86:*14* 87:*16* 104:*15* 120:*17* 131:*14* 133:*11* 137:*9, 16, 23* 139:*14* 140:*4, 5* 141:*5* 146:*17* 149:*7* 150:*15, 16* 155:*1* 171:*20* 186:*7* 216:*20*

**problem** 9:*16* 15:*23* 28:*15* 35:*14* 36:*12*

39:*7* 72:*22* 137:*11* 153:*25* 212:*5* 215:*3, 9, 14* 216:*4, 6*

**problems** 206:*19, 21* 207:*1* 214:*20* 224:*10*

**process** 34:*3* 80:*6*

**processes** 182:*20*

**process-type** 181:*20*

**produce** 231:*2*

**produced** 9:*4*

**professional** 13:*16* 124:*11* 243:*15*

**Professionally** 191:*7*

**proficient** 128:*22*

**program** 32:*1* 141:*1* 167:*23*

**progress** 39:*20* 46:*15* 81:*2* 207:*13*

**progresses** 192:*13*

**progressing** 94:*2*

**progression** 51:*21* 81:*6*

**progressive** 79:*6* 146:*5*

**promotion** 135:*7*

**pronounce** 86:*4*

**proper** 210:*23*

**properly** 91:*11* 174:*25* 192:*10, 15, 16*

**proportion** 120:*17*

**protocols** 142:*14*

**proud** 105:*1* 141:*9*

**provide** 27:*1* 37:*7* 76:*1* 80:*22* 88:*23* 120:*3* 132:*25* 233:*10, 11*

**provided** 43:*18* 119:*13* 120:*14* 121:*25* 128:*1* 162:*22* 168:*15* 170:*25* 172:*7, 12, 17* 191:*13, 18* 238:*19*

**provider** 120:*15* 131:*10* 132:*25* 133:*12, 15* 165:*7* 172:*7, 12* 225:*11*

**providers** 119:*14* 125:*11* 126:*10* 130:*22* 144:*2* 163:*2* 170:*11* 172:*2* 188:*17, 24* 190:*13, 21* 225:*7* 237:*9*

**provides** 37:*10* 157:*13*

**providing** 121:*8*

**pseudotumor** 33:*17*

**Psychiatry** 22:*18*

**Public** 245:*24*

**publications** 129:*2*

**published** 35:*23* 44:*7* 105:*18* 111:*2* 142:*13* 210:*21*

**puke** 177:*17*

**puking** 177:*13, 15, 16*

**pull** 31:*21* 123:*18*

**pulse** 40:*13* 41:*4* 68:*20* 72:*5, 11,*



**Appino Biggs** Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.             5111 SW 21st Street             6420 W 95th Street
Suite 305                        Topeka, KS 66604                Suite 101
Wichita, KS 67202                785-273-3063                    Overland Park, KS 66212
316-201-1612                     www.appinobiggs.com             913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

*17, 24*  73:*15, 20*,
*21, 24*  74:*22*
75:*5*  76:*17*
77:*14*  79:*1, 13*,
*15*  81:*10, 15*
82:*1*  92:*14, 17*
93:*20*  94:*24*
96:*12, 18*  187:*14*
**pulses**  75:*16*
**Pupils**  29:*6, 15*,
*21*  30:*2*
**purpose**  101:*4*
**purposes**  10:*10*
242:*17*
**pursuant**  1:*18*
248:*9*
**purulence**  92:*3*
**pushed**  39:*15*
**pushing**  164:*17*
**put**  30:*1*  39:*5*,
*16*  54:*25*  60:*2, 4*
64:*8*  74:*12*  98:*4*
103:*18*  104:*9*
109:*16*  113:*19*
136:*8*  139:*14*
174:*15*  177:*1*
199:*8*  201:*13*
217:*10*  233:*15*
**putting**  69:*6*
141:*20*  198:*21*
237:*6*

**< Q >**
**qualification**  56:*3*
**qualifications**
23:*9*  239:*9*
**qualified**  186:*11*,
*20*
**qualify**  55:*17, 25*
96:*22*
**qualifying**  69:*14*

**quarterbacking**
148:*16*  174:*6*
187:*22*  242:*9*
**question**  13:*7*
26:*20*  30:*17*
40:*17*  46:*2*
49:*11*  59:*15*
67:*10*  77:*9, 19*
80:*6, 9, 12*  83:*4*
90:*2*  95:*24*
101:*16*  108:*20*
126:*18*  127:*2*
146:*25*  156:*19*,
*20*  163:*1*  164:*1*,
*2, 17*  165:*5*
166:*15, 16*
168:*25*  169:*5, 18*
170:*1, 4*  175:*11*
177:*25*  181:*8*
183:*2, 19*  192:*18*
210:*8*  218:*1*
220:*14, 19*
223:*12*  228:*8, 17*
232:*5*  233:*24*
234:*3*  236:*22*
242:*7, 17*  243:*9*
**questioning**  86:*20*
**questions**  9:*19*,
*24*  34:*9*  69:*21*
80:*21*  103:*22*
117:*23*  118:*10*,
*16*  131:*14*
138:*25*  149:*24*
150:*3*  153:*20*
179:*24, 25*  180:*7*,
*16*  184:*4, 17*
211:*5*  212:*16*
217:*12*  226:*2*
227:*1, 3*  238:*14*
**Quick**  190:*2*
200:*3*

**quickly**  198:*15*,
*18, 24*  199:*1, 3, 4*,
*18, 21*
**quit**  224:*13*
**quite**  37:*3, 4*
87:*19*  148:*21*
192:*5*  207:*8*
232:*21*

**< R >**
**radiate**  212:*16*
228:*18*
**radiation**  106:*9*,
*10, 11, 19*  138:*14*
**ran**  215:*7*
**range**  68:*20, 22*
76:*1*  82:*2, 3, 5*
92:*21, 24*  93:*6*
95:*8*  149:*17*
150:*24*
**rank-and-file**
24:*10*
**rapid**  165:*3, 8*
**rapid-growing**
199:*17*
**rapidly**  199:*22*
**rapidly-**
**progressing**  56:*1*
**rare**  33:*12*
**rarely**  129:*25*
210:*9*
**rash**  224:*12*
**rate**  37:*25*  68:*22*
69:*7, 8*  72:*5, 12*,
*24*  73:*5, 24*
74:*22*  75:*22, 23*
76:*6, 7, 14, 18*
77:*15*  82:*3*
93:*16*  95:*7, 11*,
*12, 18, 21, 22*
96:*12, 15*  103:*16*
187:*11, 14*

**reach**  180:*6*
**reaction**  179:*4*
**reactive**  29:*6, 22*
**read**  11:*24*
12:*22*  42:*24*
46:*12*  48:*16*
55:*3*  60:*1*  84:*21*
98:*2, 19*  114:*16*
137:*2*  142:*10*
148:*18, 21*
150:*17*  151:*10*,
*11, 16*  154:*8*
155:*6*  157:*20*
159:*21*  171:*25*
177:*3*  184:*10*
185:*6*  205:*18*
215:*25*  224:*1*
230:*25*  234:*4*
238:*24*  243:*21*
244:*13*  246:*15*,
*17*
**reading**  39:*2*
112:*21*  152:*2*
158:*21, 23*
159:*20, 21*
189:*16*  214:*11*
216:*1*  221:*5*
230:*2*
**reads**  59:*20*
115:*10*
**ready**  21:*11*
43:*12*  162:*13*
214:*24*
**reality**  17:*23*
27:*14*  31:*9*
34:*10*  53:*13*
94:*1*  99:*7, 9*
154:*23*  242:*9*
**really**  15:*15*
21:*25*  29:*24*
64:*4*  77:*21*  83:*4*
87:*15*  99:*15*
120:*11*  136:*4*



**Appino & Biggs** Reporting Service, Inc.
TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.
Suite 305
Wichita, KS 67202
316-201-1612

5111 SW 21st Street
Topeka, KS 66604
785-273-3063
www.appinobiggs.com

6420 W 95th Street
Suite 101
Overland Park, KS 66212
913-383-1131

# JEAN-BAPTISTE LE PICHON, M.D., PH.D.

161:*11, 12* 164:*1* 195:*22* 200:*20* 205:*13*

**reason** 85:*21* 100:*14* 130:*4, 5* 154:*1* 201:*9* 247:*1*

**reasonable** 45:*20* 57:*13* 76:*10* 97:*6* 152:*18* 174:*24* 175:*11, 15, 19* 178:*8* 239:*1*

**reasons** 212:*8* 246:*18*

**recall** 79:*4* 126:*7, 19* 206:*3* 216:*2* 221:*8* 230:*10, 15*

**receive** 175:*23*

**received** 170:*15* 176:*1, 2, 13* 177:*10* 178:*6, 14, 16* 185:*9*

**recites** 225:*8*

**recognize** 166:*17* 210:*13*

**recognized** 22:*6* 239:*13, 15*

**recognizing** 209:*14*

**recollection** 184:*21*

**recommend** 150:*19*

**recommended** 150:*13*

**record** 10:*22* 26:*6* 46:*6, 7* 53:*25* 54:*13, 19* 55:*7, 16* 56:*9, 12, 21, 23* 57:*5* 58:*5* 65:*4* 71:*25*

84:*22* 92:*1* 97:*19* 98:*2, 16* 115:*10, 13, 14, 16, 20* 127:*9* 131:*16* 159:*18, 19, 20, 22* 170:*6* 175:*9, 14* 177:*4* 202:*24* 203:*2* 205:*10* 215:*22* 219:*3, 20, 22* 221:*14, 22* 222:*11* 223:*17* 224:*14* 228:*2* 234:*13, 21* 246:*18*

**recorded** 215:*21*

**records** 10:*19, 23* 11:*3* 20:*8* 28:*6* 46:*4, 12* 47:*2, 10* 48:*1* 53:*12* 54:*21* 56:*13* 59:*6, 7* 60:*1* 64:*1* 70:*14, 20* 92:*6* 94:*11, 16* 97:*19, 22* 171:*15* 173:*13* 240:*23* 241:*5* 242:*20*

**Recross-Examination** 7:*17* 243:*10*

**red** 82:*21, 24* 83:*2, 11, 16, 19* 86:*7, 16* 97:*15* 139:*19* 208:*2, 8* 221:*15, 17*

**REDDY** 5:*1*

**Redirect-Examination** 7:*16* 238:*11*

**reduced** 244:*9*

**re-evaluate** 85:*14*

**re-explain** 140:*25*

**refer** 70:*13* 113:*16*

**reference** 16:*6* 56:*22* 91:*21* 233:*6*

**referenced** 57:*18* 107:*3* 114:*9*

**referral** 175:*19*

**referred** 104:*10* 108:*17* 142:*20*

**referring** 91:*20* 110:*24*

**reflect** 173:*13* 175:*9*

**reflective** 179:*3*

**reflects** 175:*10*

**reframe** 241:*2*

**refusing** 169:*17*

**regard** 121:*5*

**regarding** 118:*10* 120:*14* 127:*21* 139:*8* 144:*20* 150:*4* 165:*22* 170:*20*

**regards** 138:*20* 160:*18* 182:*19, 25* 183:*25* 225:*15*

**regis** 218:*10*

**registered** 218:*21*

**regretted** 89:*11*

**regular** 67:*24* 68:*1*

**regularly** 129:*15*

**regulation** 183:*5*

**regulations** 183:*4, 23*

**relate** 76:*24*

**related** 37:*22* 139:*8* 140:*19* 176:*21* 183:*22* 248:*17, 18*

**relates** 88:*5, 24* 156:*22* 205:*7*

207:*24* 239:*5*

**relating** 96:*4*

**relation** 69:*22*

**relationships** 125:*11*

**relative** 10:*4* 12:*13, 18* 13:*13, 16* 14:*14* 17:*2* 18:*13* 19:*14* 21:*13* 34:*16* 35:*13* 36:*18* 38:*2, 5* 40:*8* 41:*20* 52:*21* 53:*2, 5* 55:*2, 3* 61:*10* 62:*8* 64:*9* 66:*23* 75:*22* 78:*24* 79:*12* 81:*7, 8, 13* 86:*16* 89:*6* 103:*22* 108:*8* 115:*9* 242:*25*

**relatively** 95:*20* 198:*17, 24* 199:*16* 200:*3*

**relaxed** 162:*11, 12*

**relayed** 66:*23* 67:*1*

**relevance** 35:*12* 107:*5* 155:*4*

**relevant** 27:*16* 46:*9* 137:*12* 156:*11* 231:*3* 239:*9, 13*

**reliable** 78:*12* 110:*23*

**reliance** 113:*7*

**relies** 107:*21* 113:*2*

**religious** 214:*2*

**rely** 112:*13* 160:*20* 163:*23* 164:*15*



**Appino Biggs** Reporting Service, Inc.
TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.           5111 SW 21st Street         6420 W 95th Street
Suite 305                      Topeka, KS 66604            Suite 101
Wichita, KS 67202              785-273-3063                Overland Park, KS 66212
316-201-1612                   www.appinobiggs.com         913-383-1131

**remember** 14:*17*
42:*4* 44:*4* 46:*5*
48:*18* 49:*13*
50:*3, 10* 54:*18,*
*20* 56:*12, 15*
65:*13* 96:*7*
102:*4* 120:*9*
121:*24* 123:*10*
125:*2* 126:*8*
135:*5* 141:*1*
144:*17* 150:*1*
152:*2* 155:*4*
173:*2, 3, 6, 17, 20*
174:*7* 175:*8*
177:*10* 191:*20*
197:*11* 202:*18*
205:*22* 207:*12*
214:*11* 215:*23*
216:*1* 217:*16*
230:*3, 23* 235:*24*
**reminds** 27:*19*
**repeat** 78:*21*
163:*16* 183:*2, 19*
213:*2*
**repeated** 25:*20*
**repetition** 28:*14*
**rephrase** 149:*21*
161:*2* 165:*5*
171:*10*
**report** 10:*3, 25*
11:*3* 12:*13, 17*
13:*15* 14:*14, 16*
17:*2, 11, 13, 19,*
*21, 25* 18:*14*
28:*1, 4* 40:*3*
42:*4, 7* 43:*12, 21*
44:*16* 46:*22*
49:*22* 54:*20*
56:*5* 58:*2* 59:*1,*
*17* 60:*14* 61:*20*
64:*15* 66:*7*
73:*14* 84:*21*
85:*23* 87:*22*

88:*7, 17, 20*
92:*23* 99:*23*
101:*7* 102:*9*
104:*12* 107:*4*
108:*17* 109:*16,*
*17* 127:*25*
135:*14* 136:*9*
154:*19* 167:*11*
169:*1, 11* 171:*12*
172:*20* 173:*18*
177:*2* 181:*1, 5,*
*18* 182:*20, 22*
183:*3, 9, 21*
189:*15, 16*
202:*20* 205:*8, 14*
214:*19* 215:*24*
216:*13* 217:*18,*
*23* 221:*7, 17*
224:*23* 225:*1*
231:*3* 236:*2, 25*
**reported** 59:*5*
63:*17, 22* 64:*11,*
*15, 16* 66:*11*
68:*23* 82:*4*
98:*16* 177:*1*
200:*22* 202:*2*
216:*18, 19*
221:*15* 234:*25*
235:*6* 236:*1, 3*
248:*10*
**REPORTER**
29:*17, 19* 39:*2, 6,*
*8* 45:*11* 62:*13,*
*18* 88:*12* 109:*21*
127:*1* 176:*10*
180:*13, 17, 19, 21*
183:*14, 16* 191:*2*
211:*20, 23*
229:*22* 230:*1*
234:*4, 6* 244:*9*
246:*14* 248:*5*

**reporting** 97:*20,*
*22* 98:*25* 176:*25*
211:*16* 246:*3*
**reports** 41:*22, 24*
42:*1, 25* 43:*6*
47:*21* 58:*22, 25*
59:*12* 60:*11, 12*
177:*4* 234:*16, 21*
235:*23, 24* 236:*5*
**represent** 10:*5*
118:*8* 180:*11*
184:*8* 189:*13*
190:*11*
**representation**
180:*5*
**representative**
121:*10* 182:*10*
**represented**
60:*24*
**representing**
121:*13* 248:*19*
**request** 192:*22*
246:*17*
**requested** 244:*8*
**require** 138:*2*
165:*7*
**required** 38:*7*
163:*8, 13, 20*
**requirement**
163:*20*
**requirements**
132:*3*
**requires** 23:*20*
134:*18* 141:*19*
**reread** 61:*15*
86:*22* 89:*11*
**rereading** 87:*15*
202:*13*
**rescheduled**
135:*9*
**research** 38:*2*
113:*22* 144:*7*
148:*23* 196:*19*

**resection** 138:*3*
149:*2*
**residency** 22:*25*
23:*3* 24:*6* 29:*7,*
*9* 32:*2, 3, 4, 5*
87:*19* 141:*2*
144:*6*
**resident** 24:*4*
31:*21* 41:*3, 10,*
*11* 74:*10, 17*
78:*6* 87:*10, 17*
91:*2* 96:*6*
117:*16* 133:*15*
143:*14, 19*
163:*18* 168:*22*
173:*7* 187:*19*
210:*13*
**residents** 27:*19*
28:*16* 29:*4* 31:*5,*
*11, 18, 24* 32:*4*
37:*5* 77:*2, 12*
88:*16, 25* 89:*15*
141:*3* 143:*3, 4, 5,*
*6, 7, 10, 11, 12, 18,*
*23, 24, 25* 144:*24*
167:*16, 17, 20, 24*
168:*2, 6, 12, 16*
169:*3* 170:*25*
196:*18* 226:*7*
243:*17*
**resolve** 26:*7, 13*
146:*17*
**resolves** 200:*23*
**respect** 22:*10*
85:*15* 87:*17*
165:*11*
**respectfully** 85:*16*
**respective** 85:*15*
**respiration** 40:*13*
**respirations** 38:*6,*
*7, 8* 41:*5* 79:*13*
92:*15*



**Appino & Biggs** Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.
Suite 305
Wichita, KS 67202
316-201-1612

5111 SW 21st Street
Topeka, KS 66604
785-273-3063
www.appinobiggs.com

6420 W 95th Street
Suite 101
Overland Park, KS 66212
913-383-1131

respiratory 37:25 68:21 69:8 72:5, 12, 17, 24 73:5, 24 74:22 75:22, 23 76:7, 14, 17 77:14 82:2 93:16 95:7, 12, 18, 21 96:12, 14 103:16 131:9 187:11
respond 41:6 91:12
responded 57:7 91:3 187:21
responding 90:18
responds 91:9 115:25
response 176:23
responsibilities 135:5
responsibility 168:10 232:20, 23
responsible 14:10 168:1 233:4, 8
responsive 174:11
rest 99:14 136:8 189:21 197:1 235:17
restate 122:22 157:9
result 190:15 240:17 241:11
resulting 106:8
results 165:4, 8
resume 161:18
retained 16:15 119:4, 7, 10, 24 126:3, 19
return 214:15

returned 97:9
reveals 100:7
Review 8:5 10:18 11:3, 4 26:24 28:8 35:23, 24 41:24 44:2, 8 46:8 48:2 49:16, 21 50:1 56:23 79:15 100:6, 15, 23 101:2, 4, 19, 20, 21, 25 102:6 105:18 124:10, 11 127:21 155:11, 14 160:4 163:22 167:2 168:14 170:4, 24 181:14, 23 182:4, 6, 9, 12 234:11 237:4
reviewed 16:23 18:16 28:5 41:21 42:1, 3 43:7, 9, 13 45:4 46:23 47:23 49:20 50:6, 7 54:21 64:2 84:14 85:22 142:10 170:6, 10, 14, 22 172:16 189:15 190:22 238:18, 21
reviewing 20:7 50:3 97:18 128:2 171:15
reworded 53:9
right 9:17 12:1, 17 15:16, 21 16:19, 25 20:22 22:2, 14 24:7, 23 25:5, 9 30:24 34:5 35:3, 25 41:17 47:19

51:18 52:16 53:13 54:5, 18, 20 59:8 60:21 64:5, 21 69:3, 5, 24 72:4 75:20 80:22 85:4 90:11 97:13 99:13 101:14 104:19 107:7 108:20 109:4 112:21 115:21 118:7 122:6 123:24 124:21, 23 130:1 131:2, 5 136:6, 20 138:1 140:8 143:24 146:19 150:17 160:20 162:14, 21 170:17 171:25 175:2 184:22 185:1 189:20, 25 200:3 203:5, 15 204:8, 16 205:18, 25 206:1, 12, 15, 20 207:20 208:7 209:18 213:12 217:18 218:4, 12 220:4 222:21 226:24 232:18 242:20 243:3
risk 106:20 138:21 148:19 181:15
risks 138:17, 21
RN 3:3 4:2
Road 2:8
Robinson 182:7
role 21:7
roles 195:1
room 15:5, 18, 19 47:20 52:1, 4 60:9 67:20, 25

68:3, 9 69:14, 23 82:11 97:10 98:7 110:3 119:14, 23 120:15 129:15, 18, 21, 24 130:15, 22, 23 133:9, 17, 19 142:8, 11, 14, 23 144:19 151:3 162:22 163:17 165:1 166:13, 19, 20 167:2, 8 170:7, 17 172:5 175:24 176:13 177:18, 21 178:2 192:9 194:14 196:11 197:14 206:17 210:10 216:14 218:4, 7, 22 219:13, 16, 18 226:13 230:11, 12, 13, 20, 22 231:1 233:2, 21 234:8 235:25 242:23
Roth 5:16
roughly 14:15 16:17
rounding 243:16
routinely 77:25 78:8
RPR 1:23
rude 9:12
rule 148:21
run 28:15 149:19 213:22
running 95:11 216:8
runs 54:8

< S >
sake 92:13



800 E. 1st Street N.          5111 SW 21st Street          6420 W 95th Street
Suite 305                     Topeka, KS 66604             Suite 101
Wichita, KS 67202             785-273-3063                Overland Park, KS 66212
316-201-1612                  www.appinobiggs.com         913-383-1131

**Salina** 6:*6*
**sat** 40:*13*
**Saturday** 55:*21*
202:*10, 12, 16*
203:*20, 24*
204:*13, 18*
**saw** 24:*22* 42:*10, 11, 12* 55:*6* 70:*4, 5* 84:*23* 93:*14*
105:*3* 125:*14*
191:*1* 212:*8*
225:*15* 230:*4*
**saying** 27:*21*
56:*4* 59:*11*
87:*20* 94:*1* 99:*1*
147:*5* 151:*16*
161:*15* 167:*6*
199:*23* 205:*22*
220:*11*
**says** 9:*5* 11:*20*
45:*19* 53:*23*
54:*10* 57:*11*
58:*22* 59:*1*
60:*10* 63:*15*
64:*15* 66:*10*
85:*9* 86:*24* 87:*2*
100:*6* 104:*21*
106:*6* 107:*8*
113:*1, 21* 114:*21*
115:*23* 131:*3*
136:*21* 143:*2*
152:*18* 154:*19*
155:*22* 159:*2*
184:*24* 205:*1*
208:*1, 13, 14*
219:*2* 221:*22*
227:*12, 17*
228:*13* 239:*9*
**scale** 35:*3, 7, 19*
36:*10* 37:*1, 13*
63:*16* 66:*10*
67:*2* 76:*23, 25*
77:*1, 13* 79:*19*

107:*22* 111:*12, 19, 20* 112:*18*
114:*21* 115:*6*
**scales** 107:*9, 18*
113:*1*
**scan** 106:*12*
117:*11*
**scans** 106:*7, 18*
**scared** 219:*12*
**scday@woodard-law.com** 5:*21*
**schedule** 134:*11, 12, 13*
**scholarly** 129:*2*
**school** 131:*17, 21*
143:*23* 215:*12*
**scientific-based** 148:*18*
**score** 34:*23* 35:*1*
36:*4, 10, 19* 37:*2*
66:*13, 15* 67:*2, 3, 6, 11* 76:*23* 77:*2, 13* 107:*22, 23*
108:*8* 111:*5*
112:*13* 114:*18, 22* 115:*6*
**Scotland** 35:*8*
**screamed** 215:*18*
216:*25* 219:*10*
**seal** 248:*22*
**seated** 20:*21*
**Second** 3:*18*
15:*10, 22* 22:*22*
23:*10* 50:*16*
59:*16* 102:*16*
106:*3, 5, 6* 107:*8, 17* 109:*25*
110:*21* 113:*15*
128:*18* 135:*13*
136:*2* 138:*5*
165:*19, 21*
177:*22*
**seconds** 161:*15*

**section** 25:*10*
30:*13* 43:*24, 25*
44:*1, 15, 16, 20*
45:*2, 19* 50:*13*
51:*23* 61:*5*
63:*14* 66:*8* 82:*9, 16* 83:*10* 90:*2*
91:*7* 92:*6* 100:*5*
101:*21* 106:*4, 23*
112:*3* 152:*17, 22*
159:*1* 223:*2*
**see** 11:*10* 12:*1*
17:*4, 7* 25:*9, 13, 16* 26:*5* 30:*14*
35:*18* 36:*12*
47:*1, 4* 51:*4, 24*
54:*14, 15, 16, 19*
57:*17* 58:*21, 23*
60:*6* 65:*11*
67:*25* 68:*18*
73:*11* 74:*20*
81:*5* 83:*23*
84:*12* 86:*18*
90:*8* 91:*7, 12*
92:*11* 93:*1, 15*
94:*8* 97:*19, 20, 21* 100:*20*
104:*17, 22*
109:*14, 17, 19*
110:*2* 111:*19*
131:*12* 141:*14, 17* 145:*4* 147:*24*
152:*21* 153:*8, 10*
155:*10* 159:*4*
163:*14* 165:*3*
166:*2* 182:*17*
186:*6* 194:*8, 13*
199:*10* 203:*13, 21, 23* 204:*1, 13, 14, 16* 208:*1, 13, 24* 219:*2, 23*
226:*16* 233:*12,*

14, 15 234:*25*
239:*10*
**seeing** 194:*4*
197:*2*
**seen** 38:*6* 70:*2*
119:*22* 148:*3*
209:*25*
**segments** 17:*3*
**seizures** 68:*12*
179:*6*
**self-explanatory**
39:*25* 106:*16*
**send** 125:*12*
143:*21* 168:*7, 8*
**senior** 96:*6*
**sensation** 206:*17*
**sense** 11:*24*
26:*25* 130:*15*
211:*4*
**sensitive** 111:*13, 16*
**sensitivity** 111:*22*
**sent** 185:*21*
**sentence** 51:*25*
54:*10* 65:*3*
69:*19* 81:*13*
98:*22* 103:*12*
106:*6* 107:*8, 18*
112:*24* 137:*8*
157:*1* 159:*17*
165:*21, 25*
**sentences** 165:*20*
**separately** 42:*10, 11*
**September** 1:*20*
44:*8*
**series** 102:*7*
226:*2*
**seriously** 13:*13*
35:*19* 36:*8*
**service** 48:*6*
68:*4, 8* 129:*15*
168:*4* 173:*10*



**Appino Biggs** Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.　　　　5111 SW 21st Street　　　　6420 W 95th Street
Suite 305　　　　　　　　　Topeka, KS 66604　　　　　Suite 101
Wichita, KS 67202　　　　　785-273-3063　　　　　　　Overland Park, KS 66212
316-201-1612　　　　　　　www.appinobiggs.com　　　　913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

175:*12, 17, 20*
193:*20, 24*  194:*7*
246:*3*
**services**  174:*1*
**serving**  25:*17*
119:*3*
**set**  40:*12, 20, 22*
41:*17*  72:*8, 15*
80:*3*  96:*8, 9*
236:*24*  237:*8*
244:*5*  245:*10*
248:*12*
**sets**  74:*1*  75:*15*
**setting**  67:*19*
145:*23*
**settings**  133:*6*
**seven**  68:*2, 5*
193:*24*  194:*6*
196:*19, 21*
**severe**  51:*22*
52:*12, 21, 23*
54:*9*  55:*21*  56:*7,*
*10*  106:*23*  107:*8,*
*20, 23*  112:*4, 12*
116:*20, 23*  211:*6*
213:*24, 25*
218:*25*  219:*1, 2,*
*8, 21*  238:*2*
**shaking**  110:*5*
**share**  191:*7*
**SHAWNEE**
248:*3*
**Sheet**  60:*10*
97:*22*  245:*13*
246:*1, 20*
**shift**  179:*14*
**shopping**  214:*14,*
*21*
**short**  29:*8*  162:*8*
**shove**  87:*5*
**show**  56:*8, 20, 21*
58:*4*  85:*2*  92:*7*

94:*16*  95:*5*
109:*19*  175:*14*
**showed**  65:*13*
210:*20, 22*
**shows**  105:*9*
234:*22*
**sic**  58:*6, 9*  100:*2,*
*6*  101:*19*  136:*21*
169:*8*  197:*23*
234:*23*  235:*11*
**sick**  37:*11, 14*
108:*4*  214:*11*
**side**  20:*18*  25:*6*
**sign**  81:*1, 9*
140:*2, 5, 10*
206:*6*  235:*1*
243:*21*  244:*13*
**signal**  112:*11*
**Signature**  57:*11*
244:*1*  247:*24*
**signed**  57:*11, 15*
70:*4*  233:*2*
246:*19*
**significance**
52:*20*  69:*1, 2*
**significant**  160:*7*
**Sign-In**  203:*11*
**signs**  40:*4, 5, 8, 9,*
*21, 22*  41:*9*
69:*22*  70:*7*
102:*17*  103:*13*
114:*22, 23*
139:*17, 22*
165:*22*  166:*24*
179:*16, 18*
209:*14, 16*
**similar**  89:*5*
150:*3*  193:*21*
**similarly**  96:*18*
**simply**  16:*13*
28:*18*  96:*24*
179:*3*

**single**  157:*1*
222:*13*
**sir**  10:*15*  11:*15*
24:*5*  43:*20*
50:*12*  110:*15*
118:*7*  159:*5*
**Sister**  98:*12*
99:*1, 9*  158:*10*
**sit**  225:*24*
**sites**  167:*3*
**sits**  197:*23*  198:*7*
**sitting**  19:*9*
**six**  11:*9*  165:*9*
**skills**  240:*4, 20*
**skip**  165:*23*
**skull**  39:*15*
114:*23*  115:*3*
**sleep**  150:*9, 12,*
*19*
**sleepiness**  97:*12*
102:*20*  103:*15*
**sleeping**  85:*14*
91:*11*  95:*17*
115:*24*  179:*19*
187:*10*
**sleepy**  65:*18*
83:*22*  84:*1*  87:*5*
90:*25*  151:*5, 8*
217:*11*
**slightly**  33:*11*
225:*7*
**slipped**  89:*16*
**slow**  187:*11*
199:*15*
**slower**  29:*17*
**slow-growing**
199:*7*
**slowly**  197:*4*
198:*9*  199:*7*
227:*4*
**small**  38:*16*
**snack**  186:*25*

201:*20*
**solely**  163:*23*
**somebody**  19:*6*
28:*22*  30:*6*
34:*12*  38:*22*
66:*16*  76:*3, 6, 23*
122:*4*  128:*20*
131:*3*  136:*10*
141:*18*  177:*4*
213:*23*
**somebody's**  130:*2*
**somewhat**  109:*7*
128:*10*  217:*11*
220:*2*
**soon**  87:*21*
**sore**  82:*12, 15*
83:*1, 11, 12, 19*
97:*15, 20, 21, 22*
98:*11, 17, 24*
99:*3, 5, 6*  157:*14*
158:*3, 9*  159:*2,*
*10, 23, 25*  160:*16*
163:*9*  208:*11*
221:*13, 23, 24*
223:*4, 15, 18*
224:*5, 23*  236:*4,*
*5, 8, 15*
**sorry**  11:*15*
29:*18, 19*  39:*2, 6*
44:*8*  49:*13*
57:*10*  58:*14, 18,*
*19*  62:*18, 20*
72:*21*  73:*4*  75:*9*
77:*8*  88:*12, 14*
89:*21*  101:*20*
102:*24*  107:*11*
110:*7*  112:*5, 7*
113:*6, 12*  120:*11*
127:*3, 4, 5*
136:*23*  151:*15,*
*20*  157:*19, 25*
161:*10*  173:*4*
176:*10, 12*



**Appino Biggs** Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.          5111 SW 21st Street          6420 W 95th Street
Suite 305                     Topeka, KS 66604             Suite 101
Wichita, KS 67202             785-273-3063                 Overland Park, KS 66212
316-201-1612                  www.appinobiggs.com          913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

177:22  182:14,
17  183:15, 18
196:5  197:25
200:16, 18
204:22, 25
211:22  214:10
215:10  224:15
227:23  235:7, 14
241:2
**sort**  21:3  29:16
46:11  79:21
111:7  113:13
148:16  187:22
**sound**  185:1
230:8
**sounds**  16:19
30:10  184:22
185:2
**source**  101:3
**sources**  64:10
**South**  6:5
**span**  16:8
**spatulas**  87:6
**speak**  9:14
**speaking**  78:11
93:18  100:24
136:16  169:13
179:22  203:22
204:11  231:11
**special**  23:9
**specialized**  226:9
**Specialties**  239:14
**specialty**  141:8
240:1  241:14
**specific**  81:8
111:13, 19  167:5
236:23
**specifically**  16:4
25:5  61:21
63:20  64:8
73:23  82:7  89:6
115:22  126:7

158:2  195:17
233:9
**specificity**  111:24
**specify**  205:5
**speculate**  178:7
**spend**  21:23
186:4  205:13
225:17  243:14
**spent**  171:15, 16
237:6
**spinning**  206:17
**spoke**  173:14
**spoken**  133:5
**spontaneously**
200:23
**square**  59:1, 16
**squarely**  240:18
**Stacy**  182:4
**staff**  130:23
**stage**  149:22
**stages**  38:14
**stairs**  215:7
216:3, 7  217:4
**stand**  18:14
103:21  150:21
200:25  201:16
202:17
**standard**  13:19
14:9, 13  28:21,
22  88:6, 25
133:1, 4  142:23
143:1  167:7
171:1  174:18, 19,
20, 22, 23  175:4
209:13  233:20
234:7
**standard-of-care**
180:6
**standards**  165:2,
6, 10  166:7, 11
168:19
**standing**  201:21

**standpoint**  163:1
**stands**  88:18
**staple**  215:16
216:25
**start**  44:14
51:14  69:8, 21
77:19  85:4
107:17  145:6, 13,
17  146:22  153:3
198:23  227:5, 9
**started**  36:7
55:19  192:4
213:15, 16
220:19  227:10,
12  228:22
231:14
**starting**  37:13
43:23  46:10
51:4  93:19
108:4  161:10
201:22
**starts**  11:11
38:10  45:3
50:13  69:5
100:2  112:25
192:8  198:4, 10,
16
**State**  1:23  9:8
29:1  84:4  90:17
92:1  112:10
157:10  167:9
173:17  223:3
245:3  248:2, 6, 8
**stated**  58:1
91:17  102:3
154:2  230:11
**statement**  13:24
14:2, 5, 6  144:18
153:24  159:1
189:18  238:17
**statements**
184:18

**STATES**  1:2
25:17  59:12
85:13  91:8
158:2, 8  230:3
245:8
**stating**  65:9
**status**  68:13
114:23  115:9
116:3  144:20
**stayed**  155:7, 8
**steady**  207:8
**STEFANIE**  5:12
91:20
**stenographic**
248:11
**Stephen**  2:13
**stepsister**  159:25
221:25  223:16
**Steve**  15:25
70:24  186:8
**Steven**  5:15
**Steve's**  15:20
**stick**  35:22
105:14  141:20
**stimuli**  91:3, 9
115:25
**stirring**  90:24
**stirs**  90:21
**stood**  201:9
**stop**  146:14
**stopped**  177:15
**stops**  27:2  29:23
**storline@ktk-
law.com**  2:18
**story**  29:8  54:25
163:16
**straight**  192:25
**Street**  3:18  6:5
**strep**  32:8, 10, 13
33:24  34:1, 10,
16  63:10  86:9
117:14, 20  139:8,
11, 15, 18, 22



**Appino & Biggs** Reporting Service, Inc.
TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.          5111 SW 21st Street          6420 W 95th Street
Suite 305                     Topeka, KS 66604             Suite 101
Wichita, KS 67202             785-273-3063                 Overland Park, KS 66212
316-201-1612                  www.appinobiggs.com          913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

140:*2, 11*  142:*15*
150:*4*  154:*6*
155:*20*  160:*19*
161:*5*  162:*24*
163:*11*  164:*7, 10,*
*12, 15*  165:*3, 8,*
*11*  179:*8, 11, 12*
187:*16*  211:*17,*
*21, 24*  216:*16*
232:*2, 4*  233:*22*
234:*9*  240:*24*
241:*6, 13, 24*
**strike**  24:*16*
49:*9*  87:*21*
89:*17*  125:*8*
133:*20*  142:*6*
154:*18*  155:*24*
166:*22*  170:*5*
179:*15, 21*  196:*5*
**striking**  89:*21*
**stroke**  11:*8, 12*
119:*22*  240:*17*
**strokes**  29:*11*
**structure**  158:*25*
198:*11*
**structures**  201:*14*
**struggle**  207:*19,*
*21*
**students**  31:*4*
143:*9, 16*  226:*6*
**studies**  36:*6*
69:*17*  148:*3*
210:*19*
**study**  84:*25*
210:*17, 21*
**stuff**  129:*3*
**sub**  62:*20*
**subcommittees**
22:*9*
**subdural**  105:*11*
**subject**  34:*11*
89:*4*  188:*10*

**subjective**
205:*24*  206:*11*
**submandibular**
62:*17, 21*
**submitted**  17:*13,*
*19*  186:*1*
**subscribe**  30:*16*
**SUBSCRIBED**
245:*19*
**Subsection**  25:*20*
114:*13, 17*
**subsequent**  236:*2*
**subset**  79:*12*
**subspecialist**  22:*7*
**subspecialty**
22:*13*
**substitute**  104:*18*
**succinct**  235:*15*
**sudden**  52:*11, 20,*
*22*  53:*24*  54:*3, 9,*
*11, 17*  55:*13, 25*
56:*6*  132:*12*
212:*11*  213:*2*
218:*23, 24*
225:*21, 24*
**suddenly**  213:*24*
**suffered**  240:*16*
**suffering**  149:*18*
219:*20*  238:*2*
**Suite**  1:*21*  2:*8,*
*15*  3:*7*  4:*7, 18*
*5:6, 18*
**sum**  185:*24*
**summary**  11:*5*
**Sunday**  7:*23*
50:*17*  51:*7, 9, 24*
52:*3*  55:*22*  61:*6*
65:*5*  101:*10*
202:*20, 21*
208:*22*  214:*6, 12*
215:*12*  218:*3, 6*
**superficially**  43:*6*

**supportive**  19:*24*
20:*1*
**Supratentorial**
108:*22*
**Supreme**  248:*6*
**sure**  9:*24*  15:*12*
33:*19, 21*  37:*19*
38:*3*  40:*16*
43:*22*  44:*13, 25*
45:*11, 17*  47:*15,*
*21*  48:*11*  55:*25*
56:*24*  57:*16*
69:*21, 25*  70:*25*
71:*21, 24*  72:*2*
93:*8*  97:*7*  100:*9*
102:*6*  136:*6*
140:*25*  145:*10*
155:*8*  156:*19*
157:*1*  161:*17, 20,*
*23*  162:*2*  164:*23*
174:*22*  177:*3*
178:*11, 15*
218:*11*  222:*9*
237:*16, 18, 19*
241:*4*
**surgery**  99:*1*
138:*8*  149:*3*
221:*25*  222:*3*
**surprise**  151:*4, 6,*
*7*
**suspect**  9:*21*
**suspected**  233:*22*
234:*9*
**swab**  211:*17, 21,*
*24*  216:*16*  225:*5*
**swear**  16:*20*
120:*16*  176:*4*
202:*15*
**swelling**  92:*3*
**switch**  32:*8*
37:*16*
**swollen**  139:*19*

**sworn**  9:*4*  245:*8,*
*19*
**symptom**  140:*2,*
*5, 11*  147:*14*
153:*25*  202:*6*
**symptoms**  51:*10,*
*22*  52:*11, 17*
56:*14*  100:*6*
101:*19*  139:*18,*
*22*  148:*7*  156:*3*
166:*25*  176:*21*
192:*14*  193:*6, 8,*
*14*  198:*25*
199:*21*  200:*4*
201:*2*  209:*14, 17*
211:*8*  213:*10*
225:*8*  226:*21*
231:*17*  241:*17,*
*19*
**syndromes**  37:*20*
**system**  101:*4*
**systems**  100:*15,*
*23*  101:*2, 19, 20,*
*22*  102:*1, 6*
181:*19*  234:*11*
**systolic**  68:*23, 24*
73:*6, 25*  76:*19*
82:*3*  92:*10, 14*
93:*16*  94:*21*
95:*6*  96:*11*
103:*17*

**< T >**
**tab**  104:*21*
**tails**  185:*4*
**Take**  1:*19*  9:*19,*
*21, 23*  13:*12*
17:*1*  19:*24*
22:*23*  26:*10*
40:*17*  41:*15, 19*
47:*17, 20*  60:*2, 3*
67:*3*  69:*3*  74:*18*
75:*3*  78:*8*  93:*9,*



**Appino Biggs** Reporting Service, Inc.
TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.          5111 SW 21st Street          6420 W 95th Street
Suite 305                     Topeka, KS 66604             Suite 101
Wichita, KS 67202             785-273-3063                 Overland Park, KS 66212
316-201-1612                  www.appinobiggs.com          913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

*10, 11*  94:*9*
95:*14, 16*  99:*13*
103:*25*  111:*9*
115:*19*  117:*10*
140:*14*  159:*17*
161:*12, 20, 21, 23,
24*  163:*3, 13, 20*
164:*6*  169:*23*
180:*2*  190:*3*
194:*24*  217:*23*
219:*17*  222:*11,
12*  236:*10*
237:*11, 13*  248:*7*
**taken**  1:*18*  66:*4*
75:*1*  77:*25*
104:*4*  117:*25*
125:*17*  127:*20*
131:*24*  147:*1*
159:*13*  162:*4*
190:*4*  237:*20*
244:*4, 9*  245:*9*
246:*16*
**takes**  108:*1*
117:*4*  130:*15*
**talented**  105:*7*
**talk**  27:*7*  32:*8*
34:*21*  37:*16*
40:*2*  52:*10*
62:*24*  69:*16, 18*
76:*3*  138:*22*
141:*10*  142:*19,
21*  157:*25*
166:*10*  170:*15*
214:*4*
**talked**  33:*7*
45:*24*  62:*8*
124:*18*  125:*20,
25*  156:*14*  191:*9*
230:*7*
**talking**  30:*19*
45:*1*  59:*25*  61:*6*
68:*17*  79:*5, 22*
82:*10*  87:*8*

88:*12*  124:*8*
140:*14, 17*
145:*20*  153:*3*
155:*4*  158:*25*
164:*4*  173:*4*
205:*14*  218:*2*
227:*15, 18*
240:*12*
**talks**  207:*10*
227:*13*
**tantrum**  220:*3, 5*
**taught**  144:*5, 10*
167:*25*
**TBI**  106:*23*
107:*8, 15, 19, 20*
112:*4*  113:*24*
**tcole@gglawks.co
m**  3:*21*
**teach**  31:*4, 11*
37:*5*  136:*4*
141:*4, 5*  143:*2, 3,
5, 6, 7, 8, 9, 10, 11,
12, 13*  144:*9, 24*
167:*23*  168:*12*
195:*2*  210:*12*
226:*6*  232:*9*
**teacher**  195:*1*
215:*17*
**teachers**  27:*19*
**teaching**  31:*23,
25*  86:*23*  87:*18*
89:*14*  143:*22*
**team**  174:*14*
192:*2, 7*
**technicality**
166:*15*
**technically**  31:*6,
8*  108:*24*
**telephone**  48:*4*
152:*4*
**tell**  19:*3, 6, 10*
26:*18*  29:*4, 8, 14*
31:*13, 22*  65:*14*

79:*17*  98:*13*
99:*11*  110:*9*
111:*6*  119:*16*
123:*12*  141:*11*
142:*18*  143:*2, 15*
155:*25*  158:*11*
165:*14*  173:*12*
174:*17*  176:*7*
185:*17*  205:*19,
25*  212:*25*
217:*19*  224:*13*
225:*10, 11*
228:*12*  231:*4*
**telling**  19:*7*
26:*16, 17, 22*
44:*11*  111:*7*
199:*6*  225:*22*
**ten**  12:*24*  15:*9*
16:*7, 16*  23:*22*
32:*7, 11, 17*
33:*10, 20*  40:*22*
41:*7, 13*  118:*22*
126:*21*  150:*16,
19, 25*  171:*17*
**tend**  39:*20*  95:*5*
**tends**  74:*22, 23*
79:*5*  90:*21*
**tentorial**  110:*1*
**tentorium**
108:*22, 23*  110:*2*
**ten-year-old**
131:*7*
**term**  148:*11*
174:*20*
**terms**  76:*4*  92:*3*
197:*5*
**territory**  164:*18*
**test**  33:*24*  34:*1*
70:*15*  164:*21*
165:*3, 8*
**testified**  26:*7*
48:*13*  119:*12*

121:*2*  122:*17, 21,
23*  152:*12*  177:*7*
**testify**  123:*7*
133:*21*  134:*3, 6*
240:*2*
**testifying**  123:*2*
134:*9*
**Testimony**  8:*2*
20:*8*  25:*11, 25*
103:*21*  151:*11*
152:*4*  155:*5*
156:*21*  162:*2, 16*
170:*10*  218:*15*
230:*15, 24, 25*
234:*24*  237:*4, 5*
239:*5*
**testing**  160:*20*
**text**  223:*19*
**textbook**  143:*1*
**textbooks**  75:*25*
142:*8, 11, 24*
**texts**  167:*3*
**Thank**  12:*8*
45:*22*  56:*25*
60:*17*  89:*1*
103:*7*  117:*22*
151:*1*  154:*14*
180:*1*  184:*3*
189:*7*  190:*1*
196:*4*  200:*16, 20*
211:*23*  230:*1*
238:*5*  243:*4*
**theme**  95:*24*
**themself**  47:*10,
15*
**theory**  131:*7*
**therapy**  138:*15*
**THEREUPON**
9:*1*  15:*4, 17*
21:*18*  66:*4*  71:*1,
11*  85:*10*  89:*23*
104:*4*  114:*3*
117:*25*  122:*14*



**Appino Biggs** Reporting Service, Inc.
TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.          5111 SW 21st Street          6420 W 95th Street
Suite 305                     Topeka, KS 66604             Suite 101
Wichita, KS 67202             785-273-3063                 Overland Park, KS 66212
316-201-1612                  www.appinobiggs.com          913-383-1131

136:*14* 162:*4*
189:*9* 190:*4*
211:*25* 231:*22*
237:*20* 238:*9*
243:*23*
**thing** 9:*15* 11:*1,
6* 17:*1* 18:*3*
24:*11* 47:*15*
56:*11* 60:*7*
63:*20* 74:*9* 89:*5*
91:*9* 99:*16, 21*
102:*9* 111:*7, 9,
10* 113:*10* 141:*5*
162:*1* 167:*5*
202:*1* 213:*12*
242:*9*
**things** 12:*16*
21:*24* 23:*24*
27:*23* 28:*14, 19*
31:*9, 12* 39:*23*
44:*2* 55:*10*
57:*18* 60:*20, 22*
62:*8* 71:*19*
79:*23* 104:*20*
107:*4* 111:*15*
114:*19* 117:*1, 7*
128:*5* 134:*14*
140:*7* 141:*4*
144:*25* 145:*21*
156:*14, 17*
161:*13* 166:*23*
179:*19* 189:*6*
206:*14* 226:*16*
231:*15*
**think** 14:*4, 15,
18* 15:*9* 18:*9*
19:*16, 21* 24:*16*
26:*24* 27:*17*
30:*14* 32:*6*
35:*21* 36:*5*
39:*17* 46:*9*
47:*17* 49:*19, 20*
50:*7, 10, 25* 51:*2,*

*6, 8* 56:*11* 57:*12*
61:*9* 62:*11, 13,
15* 63:*2, 5* 65:*17,
24* 69:*15* 71:*4*
74:*2, 15* 77:*22*
78:*10* 80:*19, 21*
81:*3, 5* 82:*14*
87:*11, 20, 23*
93:*15* 98:*20, 21*
99:*7* 108:*3*
111:*1* 119:*21*
120:*17* 124:*25*
125:*2* 126:*20, 22*
128:*23* 131:*4*
136:*18* 137:*17*
139:*6* 141:*25*
147:*1* 148:*1*
151:*23* 152:*14*
153:*17* 155:*5, 6*
157:*15* 159:*13*
160:*9* 164:*2*
165:*22* 169:*4*
173:*2, 19* 174:*13*
175:*3* 176:*3*
177:*1* 178:*8*
179:*23* 187:*21*
188:*13* 189:*5*
190:*9* 191:*21*
193:*18* 194:*22*
196:*1* 200:*2, 7*
203:*18* 205:*8, 22*
207:*10* 217:*16,
19, 21* 220:*7, 14,
18* 223:*5* 228:*6,
11* 231:*1, 3, 25*
236:*13* 237:*12*
238:*25* 240:*14*
243:*12*
**thinking** 226:*3*
236:*7*
**third** 17:*6* 20:*16*
25:*16* 84:*21*

92:*9* 197:*13*
198:*5*
**thorough** 19:*19*
189:*16* 212:*18*
**thought** 30:*16,
17, 25* 31:*3* 39:*5*
54:*7* 74:*5*
128:*25* 140:*15*
151:*16* 157:*3*
200:*17* 201:*4, 7*
202:*15, 19* 213:*1*
225:*4*
**thoughts** 121:*9*
**Thousand** 195:*11*
**three** 17:*3* 32:*4,
6* 35:*4* 38:*14*
39:*23* 75:*15*
88:*16* 100:*1*
122:*23* 150:*18*
154:*12* 161:*21*
180:*16* 194:*15*
213:*11*
**three-day** 55:*24*
**threshold** 114:*17*
**throat** 32:*9, 10,
13* 34:*16* 63:*10*
82:*13, 15, 21, 25*
83:*2, 11, 12, 16,
19* 86:*7, 16* 87:*2,
3, 6* 89:*9* 92:*2*
97:*15, 20, 21, 23*
98:*11, 17, 24*
99:*3, 5, 6* 117:*14,
20* 139:*8, 11, 15,
18, 19, 22* 140:*2,
11, 18* 141:*19, 21,
24* 142:*15* 150:*4*
157:*14* 158:*3, 9*
159:*2, 10, 23, 25*
160:*16, 19* 161:*5*
163:*10, 11* 164:*7,
10, 12, 15* 165:*11*
179:*9, 11, 12*

187:*16* 208:*2, 11*
221:*13, 15, 17, 23,
24* 223:*4, 15, 18*
224:*6, 23* 225:*5*
232:*4* 236:*4, 5, 8,
15* 240:*24* 241:*7,
24*
**throw** 216:*12*
**throwing** 216:*13*
**Thumb** 8:*9*
184:*16, 20*
**Thursday** 134:*24*
**tics** 68:*12* 102:*8*
144:*10*
**till** 15:*10* 46:*16*
127:*1, 7, 8*
216:*16*
**time** 9:*11, 20, 22*
16:*4, 8* 21:*23*
40:*11, 15* 46:*8,
11* 50:*23* 51:*1*
53:*20, 22* 60:*7*
63:*21* 67:*23*
68:*18* 69:*10, 16*
70:*4, 5* 73:*2*
74:*17, 21* 77:*14*
79:*9, 12, 22*
80:*20* 81:*13, 23,
25* 82:*7* 94:*2, 20*
98:*12* 99:*7*
115:*17* 117:*13,
23* 122:*21, 24*
125:*23* 131:*2*
133:*16* 136:*25*
137:*6, 10, 19*
140:*16* 153:*9*
158:*9* 159:*11*
163:*14* 169:*24*
170:*12, 16*
172:*22* 175:*16*
177:*20* 178:*12,
15* 186:*4* 191:*21*
193:*19, 20* 197:*1*



**Appino Biggs** Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.
Suite 305
Wichita, KS 67202
316-201-1612

5111 SW 21st Street
Topeka, KS 66604
785-273-3063
www.appinobiggs.com

6420 W 95th Street
Suite 101
Overland Park, KS 66212
913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

200:6  205:14
210:3  211:12, 14
225:18  227:7
228:24  230:19,
23  231:5  243:15
244:5  245:10
248:12
**timeline**  237:7
**times**  27:23
65:12  73:11
74:25  122:19, 23
124:25  125:14
127:24  163:16
177:17, 20  178:1
187:19  191:25
192:23  193:17
194:16, 22  195:6,
13, 15, 23  196:4,
9  223:13  230:13
**timing**  81:8
**tipping**  36:4
108:3
**tired**  127:4
161:11
**title**  244:6
245:11  248:13
**titled**  25:10
**today**  9:17
10:13  12:18
14:11  19:10
24:17  27:13
162:17  186:2, 5
208:14, 17
218:15  224:7, 12
225:2  238:19
**toddler**  68:25
149:6
**toddlers**  215:2
**told**  91:2  95:25
96:2  139:6
163:10  213:1
215:6, 17

**tolerate**  199:13,
14
**tomographic**
106:7
**tonight**  154:6
**tonsillar**  109:2, 7,
12, 24
**tonsillectomy**
160:1  223:16
**tonsils**  91:22
97:16  98:12
99:10  158:10
221:25
**tool**  111:10, 12
**top**  50:14  57:17
66:12  81:10, 18
136:24  152:17
161:11  197:24
198:7
**Torline**  1:20
2:13, 14  15:13,
17  20:14, 22
58:11  89:22
110:18  127:16
190:2  204:9, 19
**Torline's**  20:19
204:23
**total**  118:23
185:8, 14  194:11
**totally**  146:16
**to-the-last**  63:15
**touched**  129:8
**touching**  90:22
145:18
**tough**  146:25
181:8
**Tourette's**  144:10
**town**  144:5
**track**  116:10
**Tracy**  3:16
190:7  233:25
**traditional**
144:22

**train**  141:3
232:9
**trained**  226:12
**training**  22:11
140:1
**trans**  122:11
**transcript**  74:16
244:14  245:8, 12
246:15, 22
248:15
**transferred**
175:24
**transition**  104:8
**Transtentorial**
108:12, 15, 24
109:1, 6, 11
110:10
**Trauma**  8:5
**traumatic**  106:24
**treat**  34:17
129:23  139:11
147:7  148:2
154:7  176:18
207:1
**treated**  39:20
124:20  147:2
148:8
**treating**  16:13,
14  118:25  119:4,
5, 6  125:22
126:1, 5  147:13
156:5  163:12
212:9
**treatment**  10:3
81:4  175:23
191:15
**tremendously**
145:17
**trend**  93:12
94:8  95:5
**trending**  93:2, 18,
21  95:2, 3, 19, 22
96:15, 18

**triad**  37:17, 19
38:2, 8, 12, 24
39:14, 19, 23
75:2  79:5  80:25
81:9  97:1
103:19, 23
**triage**  56:13, 17
57:8, 11, 14
133:17, 18  203:9,
10, 15  204:3
**triaged**  63:15
70:1
**trial**  122:23
124:2, 3  133:21
134:2, 5, 10
162:15  189:21
**trials**  122:17
**tried**  19:19  20:6
21:16  46:10
61:12
**trigger**  52:18
211:4
**triggered**  212:24
241:19
**trouble**  141:19,
24
**true**  18:3, 6, 19
25:24  53:16
55:4, 7  81:11
137:24  144:4
145:24  171:3
196:25  220:8
239:22  240:9
245:11  248:14
**trust**  186:16
**truth**  19:3, 6, 7,
10, 11  26:16, 17,
19, 23
**try**  60:4  80:21
127:8  159:18
171:10  188:14
229:6  242:13



TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.          5111 SW 21st Street           6420 W 95th Street
Suite 305                    Topeka, KS 66604              Suite 101
Wichita, KS 67202            785-273-3063                 Overland Park, KS 66212
316-201-1612                 www.appinobiggs.com          913-383-1131

### JEAN-BAPTISTE LE PICHON, M.D., PH.D.

trying 9:12
26:18 36:12
45:14 87:13
96:9 106:17
109:10 140:14
161:11 164:16,
24 171:21
172:15 215:16
tumor 32:24
33:5 63:3
137:14 138:3, 11
146:3 192:11
197:22, 23 198:8,
9, 20 201:12, 24
206:7 240:15, 16
241:11
tumors 32:23
33:7 149:25
192:3, 4 193:23
194:25 195:2
197:7 199:7, 16
turn 25:3 68:16
102:10
Twice 122:20
125:2
two 11:2 19:5
20:21 23:4, 5
24:3, 6 32:5
35:7 38:14 41:1
49:4 57:1 59:20
62:22 65:14
90:2 99:21
100:1 114:14
117:1 118:15
119:2 135:1
136:22 144:11
153:7, 9 161:15
185:24 190:13
194:1, 2 203:19
205:2, 4 207:22,
24 213:10
243:13

two-thirds 197:13
Tyler 2:8
type 9:14 13:4,
9 106:20 120:14
131:9 199:17
types 68:10
typewritten
244:10
typical 197:17
201:11
typically 38:14
68:3, 4, 8 76:3
133:14 178:23
179:9 192:10
222:1
typo 52:8 64:17

< U >
Uh-huh 25:4
34:8 44:22 49:8
56:19 58:7, 10,
17 61:22 62:4, 6
71:16 72:16
90:5 94:23
113:4 117:24
157:7 160:14
173:15 190:10
194:21 195:3
204:4 222:17
227:8 239:8
242:12, 16, 18
Uh-oh 204:6
ultimately 46:16
Um 161:8
UMKC 143:9, 14
unable 154:7
unbalance 52:6,
15 53:6, 14
205:2, 20 206:4
207:3, 19, 23
218:9, 20
unbalanced 57:1
207:17

Unbiased 25:10,
25
uncapitalized
159:1, 4
uncommon
125:10 139:23
206:20, 23 207:1
undercut 18:11
undergo 138:7,
12, 14
undergone 149:2
underneath
166:11
understand 10:6,
9 19:5 36:18
40:16 59:11
66:19 70:15
80:6, 9 88:1
95:9 96:1
101:15 109:10
116:6 118:11, 17
128:17, 21
130:13, 17
135:10 137:4
140:22 151:13
155:17 156:19
159:16 162:21
164:23 171:8
196:14 200:10
214:1, 9 233:6
understanding
32:9, 15 83:5
98:23 126:17
154:21 164:12
174:23 188:1
202:11 213:14
214:5, 13, 25
215:5, 11, 19
217:7, 10 227:21
228:3
understood
110:5 148:1
152:14

unfair 205:16
232:21
Unfortunately
28:12
unilateral 110:10
unintelligible
29:15
unit 37:15 168:9
182:7
UNITED 1:2
universally 35:9
university 121:10
unknown 98:12
99:7 158:9
159:10
unnecessary
106:9
unremarkable
62:23
unsteadiness
211:9 213:7, 9
unusual 220:14
Update 8:6
updates 125:12
upset 49:7, 9
162:17
upstairs 54:8
207:11 213:23
215:6 216:8
urgency 211:4
urgently 219:13
use 14:4 26:11
29:2, 5 36:11
53:7 69:10
74:15 93:18
133:6 167:10
usually 102:7
154:2 156:25
165:18 187:5
192:2, 17, 24
197:9 198:25
206:24 207:9, 20



Appino Biggs Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.        5111 SW 21st Street        6420 W 95th Street
Suite 305                  Topeka, KS 66604            Suite 101
Wichita, KS 67202          785-273-3063                Overland Park, KS 66212
316-201-1612               www.appinobiggs.com         913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

**< V >**
vague 210:2
valid 43:14
66:16 67:9
115:5, 7
validity 17:24
89:9
value 163:3
164:6 210:24
variable 145:23
199:5
varies 79:16
various 13:17
47:1 154:19
226:16
vary 40:11
vast 23:18, 23
VC006 97:25
ventricle 110:1
198:3, 6, 8, 11
ventricles 198:3,
5 199:12
venture 33:20, 25
verbal 228:2
verbally 229:16
230:6
verbatim 133:5
verify 12:12
versus 65:10
95:7 112:12
117:5, 11 124:11
vertigo 206:16,
17, 21, 22, 23
view 30:16
219:7, 9
viral 131:9
140:6
virtue 43:8
visit 78:21
177:22 183:1
216:14
visits 48:11 49:4

**Vital** 40:4, 5, 6, 8,
9, 20, 22 41:9
69:22 70:7 81:1,
9 94:12 96:10
99:18 179:16, 18
vitals 40:12, 19
41:11, 13, 17
72:8, 15 73:12
74:1, 25 75:15
76:17, 24 77:14
78:24 79:9, 11,
12, 18 80:3, 13
82:6 93:25 94:3,
18 95:5 96:8, 11,
24 99:19
vocabulary 30:4
voice 180:23
vomit 178:1
vomited 65:12,
15 178:3 200:23
211:15 225:4
vomiting 116:17,
18 139:20
140:10 146:8, 11,
22 147:3 148:8
154:5 155:19
174:12 192:12
193:9 197:19
211:8, 12, 16
216:21 224:7
225:2, 22
vs 1:10 246:7

**< W >**
Waco 5:18
Wait 15:10, 24
82:23 90:3
127:1, 7, 8
Waiver 203:11
wake 90:24
walk 60:8
199:11 201:22

216:10
walking 220:7
Wallace 4:6
want 9:23 12:15
14:1, 25 15:24
33:25 44:25
69:20 70:12, 20
71:21, 22 72:1
93:3 94:3, 6
113:10 123:13,
19 129:6 131:15
136:5 139:5
142:19, 21
153:13, 19
161:20, 24 162:1,
15 164:19, 22
165:24 169:25
170:1 174:6
180:2, 14 184:17
200:14 207:23
224:1 226:25
227:6 228:20
234:12 238:24
242:4, 7
wanted 11:12
23:1 45:17
88:21 137:5
watch 30:2
155:9
Waterfront 4:18
Watson 3:5, 6
7:12 102:23
103:4, 7 120:19,
23 180:9, 10, 15,
18, 23, 25 183:20
184:3 238:7
way 17:8 34:7
39:17 40:19
41:8 43:23
45:13, 15 49:3
51:1, 15 54:25
59:15, 23 80:3,
17, 19 97:5

105:24 120:5
125:5 127:11, 17
128:20 135:21
137:18 168:12
196:1 212:20
222:18 223:13
241:15
ways 59:21
115:11 198:18
website 150:17
week 68:2
134:21 194:7
196:21
weeks 68:5, 7
134:20 135:2
193:25 194:6
196:19 199:23,
25
well 10:24 27:6
28:13 39:12
40:19 42:15
43:9 45:12, 16,
18 52:9 54:7
57:3, 10 64:18,
20, 22 65:1, 11,
21 78:3 83:12
88:18, 19 93:2
94:20 95:14
96:3, 23 98:9
109:5 118:6
123:20, 24
124:19 125:7, 23
128:24, 25
135:18 136:11
138:24 142:6
146:22 147:5, 22
149:21 154:17
155:24 157:3
159:15 160:12
161:9 162:14
164:21 169:22
170:5 173:12
177:2, 6, 10



TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.          5111 SW 21st Street         6420 W 95th Street
Suite 305                     Topeka, KS 66604            Suite 101
Wichita, KS 67202             785-273-3063                Overland Park, KS 66212
316-201-1612                  www.appinobiggs.com         913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

178:7 179:15
180:20 181:9
184:15 186:16
187:14 195:7
196:24 201:6
204:20 214:18
216:6 217:23
221:2 222:14
223:20 228:12
233:11 235:22
236:6 240:7
**well-trained**
174:24
**went** 79:2
103:12 165:21
176:10
**We're** 12:18
30:19 36:1
43:24 56:16
64:4 65:7 66:6,
7 68:16 87:8
89:20 113:13
227:15, 18
**WESLEY** 1:11,
12 3:1, 2 10:23
11:2 28:5 47:25
48:12, 21 49:18
51:25 52:4
53:12, 16 54:14,
15 56:9, 12 57:6,
24 58:4 59:6
61:7, 11, 25 62:9
63:25 64:22
65:13 154:6
160:21 161:6
172:1 177:21
180:11 181:2, 6,
12, 16 182:1, 3,
10, 21, 22, 25
183:25 190:13
191:19 203:2
211:16 215:22
217:20 218:3, 21

220:21 222:15
240:22 242:20
246:8
**WESLEY-**
**WOODLAWN**
3:3
**West** 3:18
**we've** 66:1
79:21 126:3
191:8 243:12
**WHEREUPON**
71:12 104:4
114:4 162:4
**Whetter** 1:23
248:4, 25
**WHITE** 5:12
91:20 116:8
178:18, 20, 22
179:6, 9, 13
**Wichita** 2:9 3:8
4:2, 8, 19 5:7, 19
52:5 126:10
134:2, 9 189:14
218:7
**willing** 133:24
134:3, 6
**WITNESS** 7:7
8:1 12:25 15:6,
12 16:12, 15, 18,
22 20:11 21:8,
14 22:11 25:8
27:5 29:18, 20
41:21 42:7 59:8
62:15, 20 70:16,
19 85:6, 8, 11, 12
97:7 98:4 102:8
104:3 107:13
109:22 110:16
112:9 117:24
120:21, 24 124:4
127:3 135:24
136:12 147:19
151:20, 23

152:16 153:2
154:15 159:7
169:5 173:4
176:12 180:5
183:15, 18
197:25 203:22
204:6, 12, 22, 25
208:3, 8 210:6, 8
211:22, 24
227:23 231:11
235:14 237:14,
18 239:5, 25
**witnesses** 25:21
41:25 238:18
239:12
**woke** 200:22
214:6
**wonder** 93:17
**wondering** 69:8
**Woodard** 5:16
**Wooding** 4:4
7:14 89:20
103:6 139:6
189:12, 13, 25
243:21
**Woodlawn** 51:25
52:4 61:7, 11
172:1 181:3
182:1, 3 183:1,
25 190:13
211:17 215:22
217:21 218:3, 7,
21 220:22
**word** 14:4 53:1
54:2 90:11 95:2
102:17 142:5
167:10
**words** 19:24
27:3 40:11 51:4
54:2 70:9
101:17 102:13
132:12 145:8, 12

154:2 166:16
168:3
**work** 12:19 13:4,
9, 12 15:14
16:12 24:17
41:20 43:23
45:15 46:15
86:4 121:16, 18
125:7 126:2, 12
134:11 135:4
147:25 184:25
226:12 232:14
**worked** 24:10, 13
67:18 120:10
123:11 127:11
186:6 210:14, 15
232:6
**working** 15:8
16:6 146:14
171:19
**works** 151:14
166:20 232:22
**workup** 212:24
241:20
**world** 206:13
**worried** 95:20
155:20 193:7
**worries** 98:13
99:10 158:11
**worry** 168:8
**worsening** 51:22
79:8, 11 81:2
101:12 102:19
103:14 193:5
**wrap** 238:15
**write** 62:18 71:5,
18, 20 128:21
**writing** 89:13
171:15
**written** 65:15
72:4, 11 98:7
128:19, 24, 25
129:4 221:9



**Appino Biggs** Reporting Service, Inc.

TECHNOLOGY SPECIALISTS IN TODAY'S LITIGATION

800 E. 1st Street N.
Suite 305
Wichita, KS 67202
316-201-1612

5111 SW 21st Street
Topeka, KS 66604
785-273-3063
www.appinobiggs.com

6420 W 95th Street
Suite 101
Overland Park, KS 66212
913-383-1131

## JEAN-BAPTISTE LE PICHON, M.D., PH.D.

**wrong** 18:*9, 10*
61:*3* 140:*15*
159:*19* 160:*6, 9*
163:*22* 164:*14*
177:*24* 222:*18*
**wrote** 74:*20*
100:*11* 112:*20,*
*21* 171:*12*
203:*23* 229:*6*
235:*10*
**wroten** 133:*5*

**< X >**
**X-ray** 106:*12*

**< Y >**
**Yeah** 12:*3* 32:*18*
34:*24* 39:*12, 13*
42:*9* 44:*24* 45:*5*
47:*20* 49:*6*
59:*24* 62:*16*
65:*17* 72:*20*
85:*6* 105:*4, 13,*
*16* 122:*7* 123:*8*
124:*4* 126:*8*
127:*7, 10* 128:*16*
134:*16, 17*
135:*20, 23, 25*
140:*23* 145:*10*
146:*18* 148:*6*
151:*19* 153:*16*
161:*3, 22, 23*
177:*3* 180:*15*
183:*11, 14*
184:*15* 194:*3*
195:*9* 201:*6*
203:*13, 15, 22*
204:*5, 10, 13*
208:*5* 222:*24*
**year** 23:*3, 4*
29:*10* 32:*4, 6*
35:*9* 68:*5, 7*

193:*25* 194:*2, 7*
195:*6* 196:*19*
**yearly** 31:*25*
**year-old** 136:*22*
141:*17* 149:*6*
212:*11*
**years** 23:*4, 5, 22*
24:*3, 6, 9* 68:*6*
87:*19* 89:*15*
114:*14* 117:*17*
118:*22* 119:*19*
120:*1, 2, 4*
129:*11* 130:*16*
136:*22* 142:*25*
144:*15* 149:*18*
150:*18* 194:*20*
195:*12, 23*
210:*21* 243:*13*
**yell** 213:*25*
**yesterday** 186:*7,*
*8*
**York** 128:*8*
**Young** 4:*16*
7:*11* 11:*14, 16*
44:*25* 45:*5*
118:*2, 8* 120:*20,*
*22, 25* 122:*8, 16*
123:*20, 23* 124:*6,*
*7* 127:*6* 136:*16,*
*17* 147:*21*
150:*25* 151:*2, 19,*
*24* 153:*16, 18*
154:*12, 16* 159:*8*
160:*25* 162:*7*
163:*7* 168:*21*
169:*4, 9, 12, 15,*
*16, 21* 171:*9*
173:*11* 176:*16*
179:*23* 180:*20*
187:*21* 211:*5*
213:*4* 238:*8*
243:*7*

**< Z >**
**zero** 110:*2*
210:*24*
**Zofran** 176:*3, 8,*
*14* 177:*11* 178:*6*



800 E. 1ˢᵗ Street N.
Suite 305
Wichita, KS 67202
316-201-1612

5111 SW 21ˢᵗ Street
Topeka, KS 66604
785-273-3063
www.appinobiggs.com

6420 W 95ᵗʰ Street
Suite 101
Overland Park, KS 66212
913-383-1131